# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

In re Philadelphia Newspapers, LLC, *et al.,*

Case No. 09-11204 (JKF)

Reporting Period: 9/28/09 - 11/01/09

### MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee by the last working day of the following period.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | FORM NO. | DOCUMENT ATTACHED | EXPLANATION ATTACHED | AFFIDAVIT/SUPPL. ATTACHED |
|---|---|---|---|---|
| Consolidating Statement of Cash Flows | MOR-1 | X | | |
| Bank Reconciliation (per trustee, provide list of book vs bank) | MOR-1 Cont. | X | | |
| Copies of bank statements | | X | | |
| Schedule of Professional Fees Paid | MOR-1 Cont. | X | | |
| Cash disbursements log - payroll registers | MOR-1 Cont. | X | | |
| Accounts payable submitted electronically | | | | |
| Consolidating Statement of Operations | MOR-2 | X | | |
| Consolidating Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | X | | |
| Summary of Unpaid Post petition Debts | MOR-4 | none | | |
| Consolidating Accounts Payable Aging | MOR-4 Cont. | X | | |
| Consolidating Accounts Receivable Reconciliation | MOR-5 | X | | |
| Consolidating Accounts Receivable Aging | MOR-5 Cont. | X | | |
| Debtor Questionnaire | MOR-5 Cont. | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date 11/23/09

_____
Signature of Joint Debtor

Date _____

_____
Signature of Authorized Individual*

Date _____

Richard R. Thayer
Printed Name of Authorized Individual

Executive Vice President Finance
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**Philadelphia Newspapers, LLC, et al., Case No. 09-11204**
Consolidating Statement of Cash Flows
For the period September 28, 2009 through November 1, 2009

MOR - 1

| | Philadelphia Media Holdings, LLC | PMH Acquisition, LLC | Philadelphia Newspapers, LLC | Broad Street Publishing, LLC | Philadelphia Direct, LLC | Broad Street Video, LLC | Philly Online, LLC | Philadelphia Media, LLC | PMH Holdings, LLC | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts:** | | | | | | | | | | |
| Provided by Operating Activities | $ - | $ - | $ 29,108,739 | $ 1,698,893 | $ - | $ - | $ - | $ - | $ - | $ 30,807,632 |
| DIP Borrowing | - | - | 5,250,000 | - | - | | | | | 5,250,000 |
| Total Receipts | - | - | 34,358,739 | 1,698,893 | - | | | | | 36,057,632 |
| **Cash Disbursements:** | | | | | | | | | | |
| Payroll & Benefits | - | - | 18,560,967 | - | - | | | - | - | 18,560,967 |
| Newsprint & Ink | - | - | 3,432,555 | - | - | | | - | - | 3,432,555 |
| Other Operating Expense | - | - | 14,302,789 | - | - | | | - | - | 14,302,789 |
| DIP Financing Fees & Interest | - | - | 742,688 | - | - | | | - | - | 742,688 |
| Capital Expenditures | - | - | 336,531 | - | - | | | - | - | 336,531 |
| Total Disbursements | - | - | 37,375,529 | - | - | | | - | - | 37,375,529 |
| Net Operating Cash Flow | - | - | (3,016,790) | 1,698,893 | - | | | - | - | (1,317,897) |
| Timing | | | | | | | | | | (9,062) |
| Net Cash Flow After Adjustments | | | | | | | | | | (1,326,959) |
| Period Beginning Balance - Book | | | | | | | | | | 13,646,849 |
| Net Cash - Balance Sheet | | | | | | | | | | $ 12,319,890 |
| **Disbursement Allocation** | | | | | | | | | | |
| Compensation and benefits | $ - | $ - | $ 17,032,470 | $ 731,084 | $ 200,442 | $ - | $ 433,097 | $ 163,874 | $ - | $ 18,560,967 |
| Newsprint and benefits | - | - | 2,728,010 | 700,553 | - | - | 3,991 | - | - | 3,432,555 |
| Other operating expenses | - | - | 10,826,611 | 930,306 | 137,187 | - | 2,327,628 | 81,058 | - | 14,302,789 |
| DIP financing fees & interest | - | - | 632,748 | 50,031 | 6,703 | - | 48,241 | 4,965 | - | 742,688 |
| Capital expenditures | - | - | 336,531 | - | - | - | - | - | - | 336,531 |
| Total | $ - | $ - | $ 31,556,370 | $ 2,411,974 | $ 344,332 | $ - | $ 2,812,957 | $ 249,897 | $ - | $ 37,375,529 |

MOR - 1 Cont.

Philadelphia Newspapers, LLC, et al., Case No. 09-11204
Bank Account Summary
November 1, 2009

| ENTITY NUMBER | DEBTOR | BANK | ACCOUNT NAME | ACCOUNT # | ACCOUNT TYPE | GL ACCOUNT | ADDRESS | BALANCE PER BOOK | BALANCE PER BANK | REF # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9217 | Broad Street Publishing, LLC | Citizens Bank | Broad Street Publishing | 6214750026 | Checking | 0000100031 | 400 North Broad Street, Philadelphia, PA 19103 | $ 279,799.04 | $ - | MOR-1a |
| 9210 | Philadelphia Newspapers, LLC | Bank of America | Philadelphia Newspapers, LLC | 216-100-1573 | Checking | 0000100031 | 400 North Broad Street, Philadelphia, PA 19103 | 2,173.51 | 2,243.46 | MOR-1b |
| 9210 | Philadelphia Newspapers, LLC | PNC, Bank | PN, LLC Concentration Account | 8611722404 | Checking | 0000100031 | 400 North Broad Street, Philadelphia, PA 19103 | 2,982,338.19 | 2,914,395.00 | MOR-1c |
| 9239 | Philadelphia Media Holdings, LLC | Citizens Bank | Philadelphia Media Holdings, LLC | 6214750182 | Checking | 0000100031 | 400 North Broad Street, Philadelphia, PA 19103 | 271,348.55 | 271,348.55 | MOR-1j |
| 9210 | Philadelphia Newspapers, LLC | Citizens Bank | Concentration | 6214749990 | Checking | 0005000041 | 400 North Broad Street, Philadelphia, PA 19103 | 11,021,122.29 | ① 9,986,409.53 | MOR-1d |
| 9210 | Philadelphia Newspapers, LLC | Citizens Bank | Circulation | 6214750492 | Checking | 0005000041 | 400 North Broad Street, Philadelphia, PA 19103 | 14,767.87 | - | MOR-1e |
| 9210 | Philadelphia Newspapers, LLC | Citizens Bank | Disbursements | 6214750638 | Payable | 0005000047 | 400 North Broad Street, Philadelphia, PA 19103 | (160,234.53) | - | MOR-1f |
| 9210 | Philadelphia Newspapers, LLC | Citizens Bank | News Is Education Charitable Fund | 6214751332 | Checking | 0005000041 | 400 North Broad Street, Philadelphia, PA 19103 | 3,030.00 | - | MOR-1g |
| 9210 | Philadelphia Newspapers, LLC | Citizens Bank | Route Sales | 6214753610 | Checking | 0005000041 | 400 North Broad Street, Philadelphia, PA 19103 | 203,588.25 | - | MOR-1h |
| 9210 | Philadelphia Newspapers, LLC | Citizens Bank | Accounts Payable | 6214750166 | Payable | 0005000036 | 400 North Broad Street, Philadelphia, PA 19103 | (2,300,742.74) | - | MOR-1i |
| | | | **TOTAL OPERATING CASH ACCOUNTS** | | | | | 12,317,190.43 | 13,174,396.54 | |
| 9210 | Philadelphia Newspapers, LLC | N/A | Petty Cash | N/A | N/A | 0025000000 | 400 North Broad Street, Philadelphia, PA 19103 | 2,700.00 | - | |
| | | | **TOTAL** | | | | | $ 12,319,890.43 | $ 13,174,396.54 | |

① Includes ending account balance of $323,9780 and nightly sweep transfer of $9,662,431.53 which occurred 10/30/09.

*Noe - 1a*



**Citizens Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US003 BR588

**BROAD STREET COMMUNITY NEWSPAPERS LLC**
**ATTN TONY LEVOTA**
**400 N BROAD ST**
**PHILADELPHIA PA   19130-4015**

Commercial Account
Statement

 **1** OF   5

Beginning September 26, 2009
through October 30, 2009

---

## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | .00 | |
| Checks | .00 - | |
| Debits | 1,873,361.00 - | |
| Deposits & Credits | 1,873,361.00 + | |
| Current Balance | .00 = | ✓ |

BROAD STREET COMMUNITY NEWSPAP
**Commercial Checking**
621475-002-6

Previous Balance
.00

**TRANSACTION DETAILS**

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 09/28 | 1,500.00 | Deposited Check Returned |
| 09/28 | 327,054.95 | Transfer To Checking Acct 6214749990 |
| 09/28 | 273.40 | Merchant Bnkcd Interchng 090925 335161134887 |
| 09/28 | 26.13 | Merchant Bnkcd Discount 090925 335161134887 |
| 09/28 | 1.05 | Merchant Bnkcd Fee 090925 335161134887 |
| 09/29 | 18,248.75 | Transfer To Checking Acct 6214749990 |
| 09/29 | 358.40 | Merchant Bnkcd Interchng 090927 335161134887 |
| 09/29 | 329.46 | Merchant Bnkcd Interchng 090926 335161134887 |
| 09/29 | 32.84 | Merchant Bnkcd Discount 090927 335161134887 |
| 09/29 | 32.70 | Merchant Bnkcd Discount 090926 335161134887 |
| 09/29 | .75 | Merchant Bnkcd Fee 090927 335161134887 |
| 09/29 | .30 | Merchant Bnkcd Fee 090926 335161134887 |
| 09/30 | 11,884.95 | Transfer To Checking Acct 6214749990 |
| 09/30 | 1.00 | Debit Memo |
| 10/01 | 62.00 | Deposited Check Returned |
| 10/01 | 4,998.81 | Transfer To Checking Acct 6214749990 |
| 10/01 | 268.72 | Merchant Bnkcd Interchng 090930 335161134887 |
| 10/01 | 24.16 | Merchant Bnkcd Discount 090930 335161134887 |
| 10/01 | 1.35 | Merchant Bnkcd Fee 090930 335161134887 |
| 10/02 | 6,219.15 | Transfer To Checking Acct 6214749990 |
| 10/02 | 74.20 | Merchant Bnkcd Interchng 091001 335161134887 |
| 10/02 | 7.06 | Merchant Bnkcd Discount 091001 335161134887 |
| 10/05 | 294,572.45 | Transfer To Checking Acct 6214749990 |
| 10/05 | 2,307.82 | American Express Axp Discnt 091005 2371419771 |
| 10/05 | 132.54 | Merchant Bnkcd Interchng 091002 335161134887 |
| 10/05 | 22.00 | Merchant Bnkcd Chargeback 091002 335161134887 |
| 10/05 | 12.33 | Merchant Bnkcd Discount 091002 335161134887 |
| 10/05 | 1.78 | Merchant Bnkcd Fee 091002 335161134887 |
| 10/05 | 1.00 | American Express Collection 091005 2371419771 |
| 10/06 | 6,167.14 | Transfer To Checking Acct 6214749990 |
| 10/06 | 261.48 | Merchant Bnkcd Interchng 091003 335161134887 |
| 10/06 | 106.61 | Merchant Bnkcd Interchng 091004 335161134887 |
| 10/06 | 24.37 | Merchant Bnkcd Discount 091003 335161134887 |
| 10/06 | 12.51 | Merchant Bnkcd Fee 091003 335161134887 |
| 10/06 | 9.87 | Merchant Bnkcd Discount 091004 335161134887 |
| 10/06 | 1.61 | Merchant Bnkcd Fee 091004 335161134887 |

Member FDIC   Equal Housing Lender

## Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account Statement**

 **2** OF 5

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

**Other Debits (continued)**

BROAD STREET COMMUNITY NEWSPAP
**Commercial Checking**

621475-002-6

| Date | Amount | Description |
|------|--------|-------------|
| 10/07 | 207,551.57 | Transfer To Checking Acct 6214749990 |
| 10/08 | 18,139.85 | Transfer To Checking Acct 6214749990 |
| 10/08 | 134.53 | Merchant Bnkcd Interchng 091007 335161134887 |
| 10/08 | 12.27 | Merchant Bnkcd Discount 091007 335161134887 |
| 10/08 | 4.28 | Merchant Bnkcd Fee 091007 335161134887 |
| 10/09 | 13,357.71 | Transfer To Checking Acct 6214749990 |
| 10/09 | 346.49 | Merchant Bnkcd Interchng 091008 335161134887 |
| 10/09 | 33.52 | Merchant Bnkcd Discount 091008 335161134887 |
| 10/09 | 1.50 | Merchant Bnkcd Fee 091008 335161134887 |
| 10/13 | 171,958.10 | Transfer To Checking Acct 6214749990 |
| 10/13 | 196.77 | Merchant Bnkcd Interchng 091009 335161134887 |
| 10/13 | 19.61 | Merchant Bnkcd Discount 091009 335161134887 |
| 10/13 | 1.26 | Merchant Bnkcd Fee 091009 335161134887 |
| 10/14 | 300.00 | Deposited Check Returned |
| 10/14 | 300.00 | Deposited Check Returned |
| 10/14 | 260.00 | Deposited Check Returned |
| 10/14 | 83,600.30 | Transfer To Checking Acct 6214749990 |
| 10/14 | 202.34 | Merchant Bnkcd Interchng 091011 335161134887 |
| 10/14 | 128.01 | Merchant Bnkcd Interchng 091010 335161134887 |
| 10/14 | 19.66 | Merchant Bnkcd Discount 091011 335161134887 |
| 10/14 | 12.13 | Merchant Bnkcd Discount 091010 335161134887 |
| 10/14 | 2.28 | Merchant Bnkcd Fee 091010 335161134887 |
| 10/14 | 1.45 | Merchant Bnkcd Fee 091011 335161134887 |
| 10/15 | 710.00 | Deposited Check Returned |
| 10/15 | 305.25 | Deposited Check Returned |
| 10/15 | 300.00 | Deposited Check Returned |
| 10/15 | 275.00 | Deposited Check Returned |
| 10/15 | 230.00 | Deposited Check Returned |
| 10/15 | 2,679.95 | Transfer To Checking Acct 6214749990 |
| 10/15 | 135.42 | Merchant Bnkcd Interchng 091014 335161134887 |
| 10/15 | 12.34 | Merchant Bnkcd Discount 091014 335161134887 |
| 10/15 | 3.74 | Merchant Bnkcd Fee 091014 335161134887 |
| 10/16 | 6,627.82 | Transfer To Checking Acct 6214749990 |
| 10/16 | 49.03 | Merchant Bnkcd Interchng 091015 335161134887 |
| 10/16 | 4.55 | Merchant Bnkcd Discount 091015 335161134887 |
| 10/16 | 1.10 | Merchant Bnkcd Fee 091015 335161134887 |
| 10/19 | 213,410.48 | Transfer To Checking Acct 6214749990 |
| 10/19 | 125.10 | Merchant Bnkcd Interchng 091016 335161134887 |
| 10/19 | 12.19 | Merchant Bnkcd Discount 091016 335161134887 |
| 10/19 | .86 | Merchant Bnkcd Fee 091016 335161134887 |
| 10/20 | 300.00 | Deposited Check Returned |
| 10/20 | 13,694.24 | Transfer To Checking Acct 6214749990 |
| 10/20 | 273.48 | Merchant Bnkcd Interchng 091018 335161134887 |
| 10/20 | 177.42 | Merchant Bnkcd Interchng 091017 335161134887 |
| 10/20 | 26.08 | Merchant Bnkcd Discount 091018 335161134887 |
| 10/20 | 16.95 | Merchant Bnkcd Discount 091017 335161134887 |
| 10/20 | 2.23 | Merchant Bnkcd Fee 091017 335161134887 |
| 10/20 | 1.61 | Merchant Bnkcd Fee 091018 335161134887 |
| 10/21 | 131,760.49 | Transfer To Checking Acct 6214749990 |
| 10/22 | 10,246.16 | Transfer To Checking Acct 6214749990 |
| 10/22 | 189.92 | Merchant Bnkcd Interchng 091021 335161134887 |
| 10/22 | 17.33 | Merchant Bnkcd Discount 091021 335161134887 |
| 10/22 | 2.10 | Merchant Bnkcd Fee 091021 335161134887 |
| 10/23 | 4,668.24 | Transfer To Checking Acct 6214749990 |
| 10/23 | 151.70 | Merchant Bnkcd Interchng 091022 335161134887 |
| 10/23 | 14.57 | Merchant Bnkcd Discount 091022 335161134887 |
| 10/23 | .15 | Merchant Bnkcd Fee 091022 335161134887 |
| 10/26 | 600.00 | Deposited Check Returned |
| 10/26 | 350.00 | Deposited Check Returned |
| 10/26 | 50.00 | Deposited Check Returned |
| 10/26 | 122,326.85 | Transfer To Checking Acct 6214749990 |
| 10/26 | 71.94 | Merchant Bnkcd Interchng 091023 335161134887 |
| 10/26 | 7.04 | Merchant Bnkcd Discount 091023 335161134887 |
| 10/26 | .45 | Merchant Bnkcd Fee 091023 335161134887 |
| 10/27 | 17,752.65 | Transfer To Checking Acct 6214749990 |
| 10/27 | 115.29 | Merchant Bnkcd Interchng 091025 335161134887 |
| 10/27 | 107.63 | Merchant Bnkcd Interchng 091024 335161134887 |
| 10/27 | 11.59 | Merchant Bnkcd Discount 091025 335161134887 |
| 10/27 | 9.76 | Merchant Bnkcd Discount 091024 335161134887 |
| 10/27 | .60 | Merchant Bnkcd Fee 091024 335161134887 |
| 10/27 | .60 | Merchant Bnkcd Fee 091025 335161134887 |
| 10/28 | 1,500.00 | Deposited Check Returned |
| 10/28 | 142,387.70 | Transfer To Checking Acct 6214749990 |
| 10/29 | 13,283.29 | Transfer To Checking Acct 6214749990 |

Member FDIC ⌂ Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **3** OF  5

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

**Other Debits (continued)**

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 218.49 | Merchant Bnkcd Interchng 091028 335161134887 |
| 10/29 | 20.20 | Merchant Bnkcd Discount 091028 335161134887 |
| 10/29 | .75 | Merchant Bnkcd Fee 091028 335161134887 |
| 10/30 | 252.00 | Deposited Check Returned |
| 10/30 | 16,009.40 | Transfer To Checking Acct 6214749990 |
| 10/30 | 220.41 | Merchant Bnkcd Interchng 091029 335161134887 |
| 10/30 | 21.29 | Merchant Bnkcd Discount 091029 335161134887 |
| 10/30 | .30 | Merchant Bnkcd Fee 091029 335161134887 |

BROAD STREET COMMUNITY NEWSPAP
**Commercial Checking**
621475-002-6

**Total Debits**

1,873,361.00

**Deposits & Credits**

| Date | Amount | Description |
|------|--------|-------------|
| 09/28 | 72,505.21 | Deposit |
| 09/28 | 69,351.99 | Deposit |
| 09/28 | 52,526.26 | Deposit |
| 09/28 | 30,871.51 | Deposit |
| 09/28 | 24,264.88 | Deposit |
| 09/28 | 18,221.33 | American Express Settlement 090928 2371419771 |
| 09/28 | 17,055.92 | Deposit |
| 09/28 | 16,274.39 | Merchant Bnkcd Deposit 090925 335161134887 |
| 09/28 | 13,572.00 | Deposit |
| 09/28 | 4,282.69 | American Express Settlement 090926 2371419771 |
| 09/28 | 3,683.00 | Deposit |
| 09/28 | 1,580.00 | Deposit |
| 09/28 | 1,116.00 | Deposit |
| 09/28 | 965.77 | Discover Network Settlement 090925 601101341811121 |
| 09/28 | 355.00 | Deposit |
| 09/28 | 330.00 | Deposit |
| 09/28 | 99.00 | Deposit |
| 09/28 | 1,800.58 | Transfer From Checking Acct 6214749990 |
| 09/29 | 16,359.37 | Merchant Bnkcd Deposit 090926 335161134887 |
| 09/29 | 1,351.44 | Discover Network Settlement 090926 601101341811121 |
| 09/29 | 537.94 | Discover Network Settlement 090927 601101341811121 |
| 09/29 | 754.45 | Transfer From Checking Acct 6214749990 |
| 09/30 | 11,884.95 | Merchant Bnkcd Deposit 090929 335161134887 |
| 09/30 | 1.00 | Transfer From Checking Acct 6214749990 |
| 10/01 | 3,525.45 | Merchant Bnkcd Deposit 090930 335161134887 |
| 10/01 | 948.00 | American Express Settlement 091001 2371419771 |
| 10/01 | 525.36 | Discover Network Settlement 090930 601101341811121 |
| 10/01 | 356.23 | Transfer From Checking Acct 6214749990 |
| 10/02 | 6,149.45 | Merchant Bnkcd Deposit 091001 335161134887 |
| 10/02 | 69.70 | American Express Settlement 091002 2371419771 |
| 10/02 | 81.26 | Transfer From Checking Acct 6214749990 |
| 10/05 | 92,305.97 | Deposit |
| 10/05 | 66,035.69 | Deposit |
| 10/05 | 62,939.92 | Deposit |
| 10/05 | 32,855.93 | Deposit |
| 10/05 | 12,110.94 | Merchant Bnkcd Deposit 091002 335161134887 |
| 10/05 | 7,136.96 | American Express Settlement 091005 2371419771 |
| 10/05 | 6,317.88 | Deposit |
| 10/05 | 3,619.00 | Deposit |
| 10/05 | 3,523.48 | American Express Settlement 091003 2371419771 |
| 10/05 | 3,205.00 | Deposit |
| 10/05 | 1,950.00 | Deposit |
| 10/05 | 1,146.00 | Deposit |
| 10/05 | 582.00 | Deposit |
| 10/05 | 300.00 | Deposit |
| 10/05 | 270.00 | Deposit |
| 10/05 | 206.68 | Discover Network Settlement 091002 601101341811121 |
| 10/05 | 36.00 | Deposit |
| 10/05 | 31.00 | Deposit |
| 10/05 | 2,477.47 | Transfer From Checking Acct 6214749990 |
| 10/06 | 4,876.47 | Merchant Bnkcd Deposit 091003 335161134887 |
| 10/06 | 743.24 | Discover Network Settlement 091004 601101341811121 |
| 10/06 | 547.43 | Discover Network Settlement 091003 601101341811121 |
| 10/06 | 416.45 | Transfer From Checking Acct 6214749990 |
| 10/07 | 104,412.49 | Deposit |
| 10/07 | 84,170.14 | Deposit |
| 10/07 | 7,443.00 | Deposit |
| 10/07 | 6,076.94 | Merchant Bnkcd Deposit 091006 335161134887 |
| 10/07 | 4,718.00 | Deposit |
| 10/07 | 731.00 | Deposit |

Member FDIC  Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account
Statement**

 **4** OF 5

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

BROAD STREET COMMUNITY NEWSPAP
**Commercial Checking**
621475-002-6

| Date | Amount | Description |
|------|--------|-------------|
| 10/08 | 16,762.70 | Merchant Bnkcd Deposit 091007 335161134887 |
| 10/08 | 1,063.00 | American Express Settlement 091008 2371419771 |
| 10/08 | 314.15 | Discover Network Settlement 091007 601101341811121 |
| 10/08 | 151.08 | Transfer From Checking Acct 6214749990 |
| 10/09 | 9,386.86 | Merchant Bnkcd Deposit 091008 335161134887 |
| 10/09 | 3,808.70 | American Express Settlement 091009 2371419771 |
| 10/09 | 162.15 | Discover Network Settlement 091008 601101341811121 |
| 10/09 | 381.51 | Transfer From Checking Acct 6214749990 |
| 10/13 | 49,083.35 | Deposit |
| 10/13 | 45,315.09 | Deposit |
| 10/13 | 44,530.14 | Deposit |
| 10/13 | 11,015.84 | American Express Settlement 091010 2371419771 |
| 10/13 | 8,558.60 | American Express Settlement 091012 2371419771 |
| 10/13 | 6,053.12 | Merchant Bnkcd Deposit 091009 335161134887 |
| 10/13 | 3,126.38 | Deposit |
| 10/13 | 2,255.50 | Deposit |
| 10/13 | 1,297.00 | Deposit |
| 10/13 | 422.08 | Discover Network Settlement 091009 601101341811121 |
| 10/13 | 301.00 | Deposit |
| 10/13 | 217.64 | Transfer From Checking Acct 6214749990 |
| 10/14 | 65,998.22 | Deposit |
| 10/14 | 9,755.38 | Merchant Bnkcd Deposit 091010 335161134887 |
| 10/14 | 5,746.72 | Merchant Bnkcd Deposit 091013 335161134887 |
| 10/14 | 1,282.50 | Deposit |
| 10/14 | 700.00 | Deposit |
| 10/14 | 117.48 | Discover Network Settlement 091010 601101341811121 |
| 10/14 | 1,225.87 | Transfer From Checking Acct 6214749990 |
| 10/15 | 2,204.01 | Merchant Bnkcd Deposit 091014 335161134887 |
| 10/15 | 275.50 | American Express Settlement 091015 2371419771 |
| 10/15 | 200.44 | Discover Network Settlement 091014 601101341811121 |
| 10/15 | 1,971.75 | Transfer From Checking Acct 6214749990 |
| 10/16 | 6,092.74 | Merchant Bnkcd Deposit 091015 335161134887 |
| 10/16 | 438.30 | American Express Settlement 091016 2371419771 |
| 10/16 | 96.78 | Discover Network Settlement 091015 601101341811121 |
| 10/16 | 54.68 | Transfer From Checking Acct 6214749990 |
| 10/19 | 80,282.90 | Deposit |
| 10/19 | 62,241.26 | Deposit |
| 10/19 | 29,784.38 | Deposit |
| 10/19 | 23,712.00 | Deposit |
| 10/19 | 8,200.14 | Merchant Bnkcd Deposit 091016 335161134887 |
| 10/19 | 5,165.10 | American Express Settlement 091019 2371419771 |
| 10/19 | 4,024.70 | American Express Settlement 091017 2371419771 |
| 10/19 | 138.15 | Transfer From Checking Acct 6214749990 |
| 10/20 | 13,006.15 | Merchant Bnkcd Deposit 091017 335161134887 |
| 10/20 | 430.00 | Deposit |
| 10/20 | 165.13 | Discover Network Settlement 091017 601101341811121 |
| 10/20 | 51.96 | Discover Network Settlement 091018 601101341811121 |
| 10/20 | 41.00 | Deposit |
| 10/20 | 797.77 | Transfer From Checking Acct 6214749990 |
| 10/21 | 70,792.71 | Deposit |
| 10/21 | 46,729.58 | Deposit |
| 10/21 | 8,470.20 | Merchant Bnkcd Deposit 091020 335161134887 |
| 10/21 | 4,268.00 | Deposit |
| 10/21 | 1,500.00 | Deposit |
| 10/22 | 7,286.86 | Merchant Bnkcd Deposit 091021 335161134887 |
| 10/22 | 1,578.00 | Deposit |
| 10/22 | 871.75 | American Express Settlement 091022 2371419771 |
| 10/22 | 509.55 | Discover Network Settlement 091021 601101341811121 |
| 10/22 | 209.35 | Transfer From Checking Acct 6214749990 |
| 10/23 | 3,515.36 | Merchant Bnkcd Deposit 091022 335161134887 |
| 10/23 | 1,056.10 | American Express Settlement 091023 2371419771 |
| 10/23 | 96.78 | Discover Network Settlement 091022 601101341811121 |
| 10/23 | 166.42 | Transfer From Checking Acct 6214749990 |
| 10/26 | 46,314.94 | Deposit |
| 10/26 | 40,191.38 | Deposit |
| 10/26 | 15,940.67 | American Express Settlement 091026 2371419771 |
| 10/26 | 6,057.00 | Deposit |
| 10/26 | 5,630.41 | American Express Settlement 091024 2371419771 |
| 10/26 | 4,882.13 | Merchant Bnkcd Deposit 091023 335161134887 |
| 10/26 | 3,165.00 | Deposit |
| 10/26 | 145.32 | Discover Network Settlement 091023 601101341811121 |
| 10/26 | 1,079.43 | Transfer From Checking Acct 6214749990 |
| 10/27 | 5,508.54 | Merchant Bnkcd Deposit 091024 335161134887 |
| 10/27 | 3,772.08 | Deposit |

Member FDIC  Equal Housing Lender

 **Citizens Bank**

Commercial Account
Statement

 **5** OF 5

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

BROAD STREET COMMUNITY NEWSPAP
**Commercial Checking**

621475-002-6

## Deposits & Credits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 10/27 | 3,020.08 | Deposit |
| 10/27 | 2,283.57 | Deposit |
| 10/27 | 1,515.00 | Deposit |
| 10/27 | 787.90 | Discover Network Settlement 091025 601101341811121 |
| 10/27 | 590.98 | Discover Network Settlement 091024 601101341811121 |
| 10/27 | 274.50 | Deposit |
| 10/27 | 245.47 | Transfer From Checking Acct 6214749990 |
| 10/28 | 57,427.12 | Deposit |
| 10/28 | 35,896.82 | Deposit |
| 10/28 | 29,749.04 | Deposit |
| 10/28 | 9,894.46 | Merchant Bnkcd Deposit 091027 335161134887 |
| 10/28 | 7,971.26 | Deposit |
| 10/28 | 1,449.00 | Deposit |
| 10/28 | 1,500.00 | Transfer From Checking Acct 6214749990 |
| 10/29 | 10,537.20 | Merchant Bnkcd Deposit 091028 335161134887 |
| 10/29 | 2,597.94 | American Express Settlement 091029 2371419771 |
| 10/29 | 148.15 | Discover Network Settlement 091028 601101341811121 |
| 10/29 | 239.44 | Transfer From Checking Acct 6214749990 |
| 10/30 | 11,955.33 | Merchant Bnkcd Deposit 091029 335161134887 |
| 10/30 | 3,920.20 | American Express Settlement 091030 2371419771 |
| 10/30 | 133.87 | Discover Network Settlement 091029 601101341811121 |
| 10/30 | 494.00 | Transfer From Checking Acct 6214749990 |

$\oplus$  **Total Deposits & Credits**
1,873,361.00

$=$  **Current Balance**
.00

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/28 | .00 | 10/08 | .00 | 10/21 | .00 |
| 09/29 | .00 | 10/09 | .00 | 10/22 | .00 |
| 09/30 | .00 | 10/13 | .00 | 10/23 | .00 |
| 10/01 | .00 | 10/14 | .00 | 10/26 | .00 |
| 10/02 | .00 | 10/15 | .00 | 10/27 | .00 |
| 10/05 | .00 | 10/16 | .00 | 10/28 | .00 |
| 10/06 | .00 | 10/19 | .00 | 10/29 | .00 |
| 10/07 | .00 | 10/20 | .00 | 10/30 | .00 |

## NEWS FROM CITIZENS

--Using a home equity line of credit offers you the flexibility to borrow what you need, when
you need it. Home equity loans offer you a fixed rate with predictable monthly payments. And
through December 26, 2009, open any new home equity loan or line of credit and receive 1/2%
off your loan and $50 on your new credit card statement*. See a banker today.
*One rate reduction per property.  Not available on Capped Rate Home Equity Line of Credit(R)
or the Line of Credit as part of the Loan/Line Combo product.  Checking account required.
Minimum annual percentage rates apply.  Credit card offer required.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date has changed. If you use your current debit
card for recurring payments, we'll make every reasonable effort to ensure your payments are
not impacted. To ensure there is no interruption in service, we recommend that you contact
your billers to update your information.

Member FDIC   Equal Housing Lender

*Mor - 1b*

ℍ

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
09/26/09 through 10/30/09
Y30 P PC  0C 41          0000790
Enclosures 0
Account Number  0021 6100 1573

31035 001 SCM999 I 23  0

PHILADELPHIA NEWSPAPERS INC
400 N BROAD ST/ATTN L STODDART
PHILADELPHIA, PA  19130-   0

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

☎ For additional information or service, you may call:
1-888-BUSINESS (1-888-287-4637)

✉ Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

### Deposit Accounts

## Full Analysis Business Checking - Small Business

### PHILADELPHIA NEWSPAPERS INC

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0021 6100 1573 | Statement Beginning Balance | $1,073.99 |
| Statement Period | 09/26/09 through 10/30/09 | Amount of Deposits/Credits | $106,274.99 |
| Number of Deposits/Credits | 5 | Amount of Withdrawals/Debits | $105,105.52 |
| Number of Withdrawals/Debits | 2 | Statement Ending Balance | $2,243.46 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $65,372.73 |
| | | Service Charge | $105.52 |

♻ Recycled Paper

H

Page 2 of 3
Statement Period
09/26/09 through 10/30/09
Y30 P PC   0C 41
Enclosures 0
Account Number  0021 6100 1573

PHILADELPHIA NEWSPAPERS INC

## Deposits and Credits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 26,141.53 | Deposit | 813004270842726 |
| 10/13 | | 23,550.64 | Deposit | 813004570866798 |
| 10/13 | | 19,580.29 | Deposit | 813004570866806 |
| 10/13 | | 3,093.65 | Deposit | 813004570866819 |
| 10/16 | | 33,908.88 | Deposit | 813004770745060 |

## Withdrawals and Debits

## Other Debits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 10/15 | | 105.52 | 09/09 Acct Analysis Fee | 940310150000001 |
| 10/30 | | 105,000.00 | Concentration   Des:Cash Conc  ID: Indn:Philadelphia Newspaper  Co ID:1205023870 Ccd | 900602015349023 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/26 | 1,073.99 | 10/13 | 73,440.10 | 10/16 | 107,243.46 |
| 10/02 | 27,215.52 | 10/15 | 73,334.58 | 10/30 | 2,243.46 |



# Corporate Business Account Statement

**⊚ PNC BANK**

Mor- 1c

Account number:    86-1172-2404

Page 1 of 9

**For the period 09/26/2009 to 10/30/2009**

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP
400 N BROAD ST
PHILADELPHIA PA 19130-4015

Number of enclosures: 0
Tax ID Number: 20-5023870

☎ For Client Services:
Call 1-877-824-5001

▭ Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
19TH Floor
1600 Market Street
Philadelphia , PA 19103

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 1,859,970.00 | 13,879,646.26 | 12,825,221.26 | 2,914,395.00 ✓ |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 10 | 516.19 |
| National Lockbox | 85 | 12,629,113.10 |
| ACH Credits | 78 | 1,073,720.59 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 12 | 136,625.45 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 24 | 39,670.93 |
| Total | 209 | 13,879,646.26 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 39 | 1,819.89 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 24 | 12,658,344.49 |
| Trade Services | 0 | 0.00 |
| Investments | 12 | 122,524.66 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 1 | 230.09 |
| Other Debits | 6 | 42,302.13 |
| Total | 82 | 12,825,221.26 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 9/26 | 1,859,970.00 | 10/08 | 2,698,128.00 | 10/22 | 1,976,690.00 |
| 9/28 | 1,830,972.00 | 10/09 | 2,166,288.00 | 10/23 | 1,865,338.00 |
| 9/29 | 1,924,147.00 | 10/13 | 2,802,898.00 | 10/26 | 1,492,980.00 |
| 9/30 | 1,433,159.00 | 10/14 | 2,294,038.00 | 10/27 | 1,481,573.00 |
| 10/01 | 1,351,564.00 | 10/15 | 2,181,118.00 | 10/28 | 2,587,524.00 |
| 10/02 | 2,111,486.00 | 10/16 | 926,012.00 | 10/29 | 2,382,636.00 |
| 10/05 | 2,765,378.00 | 10/19 | 1,797,342.00 | 10/30 | 2,914,395.00 |
| 10/06 | 2,905,941.00 | 10/20 | 1,938,189.00 | | |
| 10/07 | 2,305,975.00 | 10/21 | 2,243,001.00 | | |

## Deposits and Other Credits

### Deposits
**10 transactions for a total of $ 516.19**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/06 | 27.30 | Re-Deposit Of Returned Item(s) | 063531257 |
| 10/07 | 50.63 | Re-Deposit Of Returned Item(s) | 063616053 |
| 10/08 | 48.64 | Re-Deposit Of Returned Item(s) | 063707086 |
| 10/09 | 46.66 | Re-Deposit Of Returned Item(s) | 063798307 |
| 10/21 | 79.04 | Re-Deposit Of Returned Item(s) | 063837072 |
| 10/22 | 87.52 | Re-Deposit Of Returned Item(s) | 083038152 |

Deposits continued on next page

FORM963R-1005

# Corporate Business Account Statement

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/200**

Account number:   86-1172-2404

Page 2 of 9

## Deposits and Other Credits  - *continued*

### Deposits - *continued*

**10 transactions for a total of $ 516.19**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/23 | 50.00 | Re-Deposit Of Returned Item(s) | 063123982 |
| 10/28 | 48.80 | Re-Deposit Of Returned Item(s) | 063507887 |
| 10/29 | 45.60 | Re-Deposit Of Returned Item(s) | 063594512 |
| 10/30 | 32.00 | Re-Deposit Of Returned Item(s) | 063677593 |

### National Lockbox

**85 transactions for a total of $ 12,629,113.10**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/28 | 202,475.11 | Natl Retail Lbx 942 | | 08028513P |
| 09/28 | 118,449.90 | Whls Lbx Dep 822063 | | 083644661 |
| 09/28 | 16,211.41 | Whls Lbx Dep 822075 | | 083644723 |
| 09/29 | 361,356.29 | Whls Lbx Dep 822063 | | 063797171 |
| 09/29 | 157,748.58 | Natl Retail Lbx 942 | | 060520818 |
| 09/29 | 3,546.36 | Whls Lbx Dep 822075 | | 063797228 |
| 09/30 | 42.32 | Re-Deposit Rlbx | 036008057000 | 09242009 00020238 |
| 09/30 | 121,719.71 | Natl Retail Lbx 942 | | 060779063 |
| 09/30 | 45,382.60 | Whls Lbx Dep 822063 | | 063879119 |
| 09/30 | 1,039.95 | Whls Lbx Dep 822075 | | 063879140 |
| 10/01 | 115,579.46 | Natl Retail Lbx 942 | | 060079530 |
| 10/01 | 55,442.54 | Whls Lbx Dep 822063 | | 063064606 |
| 10/01 | 9,241.04 | Whls Lbx Dep 822075 | | 063064630 |
| 10/02 | 1,015,992.93 | Whls Lbx Dep 822063 | | 063154781 |
| 10/02 | 120,176.37 | Natl Retail Lbx 942 | | 060405671 |
| 10/02 | 42,154.10 | Whls Lbx Dep 822075 | | 063154834 |
| 10/05 | 16.96 | Re-Deposit Rlbx | 016009778000 | 09292009 00110418 |
| 10/05 | 781,280.98 | Whls Lbx Dep 822063 | | 063329807 |
| 10/05 | 148,890.72 | Natl Retail Lbx 942 | | 060046507 |
| 10/05 | 18,828.78 | Whls Lbx Dep 822075 | | 063329881 |
| 10/06 | 31.12 | Re-Deposit Rlbx | 036008794000 | 10012009 00130036 |
| 10/06 | 296,493.92 | Whls Lbx Dep 822063 | | 083491818 |
| 10/06 | 213,771.50 | Natl Retail Lbx 942 | | 060395117 |
| 10/06 | 1,095.37 | Whls Lbx Dep 822075 | | 063491858 |
| 10/07 | 70,357.43 | Natl Retail Lbx 942 | | 060678387 |
| 10/07 | 14,191.65 | Whls Lbx Dep 822063 | | 063506630 |
| 10/07 | 5,704.27 | Whls Lbx Dep 822075 | | 063506091 |
| 10/08 | 642,926.09 | Whls Lbx Dep 822063 | | 063670496 |
| 10/08 | 156,780.51 | Natl Retail Lbx 942 | | 060025518 |
| 10/08 | 34,840.03 | Whls Lbx Dep 822075 | | 063670552 |
| 10/09 | 143,543.06 | Whls Lbx Dep 822063 | | 063764769 |
| 10/09 | 69,654.76 | Natl Retail Lbx 942 | | 060229198 |
| 10/09 | 23,259.64 | Whls Lbx Dep 822075 | | 063764858 |
| 10/13 | 31.12 | Re-Deposit Rlbx | 016011565000 | 10062009 00010442 |
| 10/13 | 1,057,416.94 | Whls Lbx Dep 822063 | | 063056310 |
| 10/13 | 193,774.36 | Natl Retail Lbx 942 | | 060151126 |
| 10/13 | 34,055.26 | Whls Lbx Dep 822075 | | 063056607 |
| 10/14 | 70,095.19 | Natl Retail Lbx 942 | | 060413756 |

National Lockbox continued on next page

# Corporate Business Account Statement

**◆ PNCBANK**

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/2009**

Account number:    86-1172-2404

Page 3 of 9

## Deposits and Other Credits  - continued

**National Lockbox** - continued          **85 transactions for a total of $ 12,629,113.10**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/14 | 28,111.88 | Whls Lbx Dep 822063 | | 063237413 |
| 10/14 | 7,135.93 | Whls Lbx Dep 822075 | | 063237446 |
| 10/15 | 73,427.81 | Whls Lbx Dep 822063 | | 063321694 |
| 10/15 | 68,497.24 | Natl Retail Lbx 942 | | 060577583 |
| 10/15 | 7,864.24 | Whls Lbx Dep 822075 | | 063321757 |
| 10/16 | 28.72 | Re-Deposit Rlbx | 036009655000 | 10132009 00270006 |
| 10/16 | 16.96 | Re-Deposit Rlbx | 036009654000 | 10132009 00130248 |
| 10/16 | 91,577.47 | Natl Retail Lbx 942 | | 060847043 |
| 10/16 | 68,451.80 | Whls Lbx Dep 822063 | | 063413342 |
| 10/16 | 37,155.81 | Whls Lbx Dep 822075 | | 063413407 |
| 10/19 | 48.60 | Re-Deposit Rlbx | 036009929000 | 10142009 00100198 |
| 10/19 | 31.68 | Re-Deposit Rlbx | 036009928000 | 10142009 00120168 |
| 10/19 | 877,221.06 | Whls Lbx Dep 822063 | | 063572713 |
| 10/19 | 96,228.69 | Natl Retail Lbx 942 | | 060528948 |
| 10/19 | 25,048.68 | Whls Lbx Dep 822075 | | 063572871 |
| 10/20 | 40.00 | Re-Deposit Rlbx | 036014810000 | 10142009 00110498 |
| 10/20 | 469,060.30 | Whls Lbx Dep 822063 | | 063726221 |
| 10/20 | 111,794.00 | Natl Retail Lbx 942 | | 060861707 |
| 10/20 | 16,982.72 | Whls Lbx Dep 822075 | | 063726315 |
| 10/21 | 312,741.70 | Whls Lbx Dep 822063 | | 063808155 |
| 10/21 | 146,449.00 | Natl Retail Lbx 942 | | 060190827 |
| 10/21 | 24,731.52 | Whls Lbx Dep 822075 | | 063808210 |
| 10/22 | 147,906.42 | Natl Retail Lbx 942 | | 060432773 |
| 10/22 | 50,512.79 | Whls Lbx Dep 822063 | | 063004217 |
| 10/22 | 7,845.84 | Whls Lbx Dep 822075 | | 063004258 |
| 10/23 | 34.08 | Re-Deposit Rlbx | 036010292000 | 10192009 00050414 |
| 10/23 | 145,744.19 | Whls Lbx Dep 822063 | | 063091870 |
| 10/23 | 128,036.31 | Natl Retail Lbx 942 | | 060631899 |
| 10/23 | 40,636.64 | Whls Lbx Dep 822075 | | 063091935 |
| 10/26 | 79.04 | Re-Deposit Rlbx | 016008916000 | 10212009 00010004 |
| 10/26 | 252,031.73 | Whls Lbx Dep 822063 | | 063237429 |
| 10/26 | 180,755.03 | Natl Retail Lbx 942 | | 060284286 |
| 10/26 | 15,343.58 | Whls Lbx Dep 822075 | | 063237511 |
| 10/27 | 169,087.81 | Whls Lbx Dep 822063 | | 063390576 |
| 10/27 | 98,349.48 | Natl Retail Lbx 942 | | 060555701 |
| 10/27 | 39,538.91 | Whls Lbx Dep 822075 | | 063390649 |
| 10/28 | 48.64 | Re-Deposit Rlbx | 036007817000 | 10202009 00010046 |
| 10/28 | 16.96 | Re-Deposit Rlbx | 036007816000 | 10202009 00090372 |
| 10/28 | 1,179,812.11 | Whls Lbx Dep 822063 | | 063478564 |
| 10/28 | 136,902.12 | Natl Retail Lbx 942 | | 060762860 |
| 10/28 | 1,151.76 | Whls Lbx Dep 822075 | | 063478647 |
| 10/29 | 311,015.43 | Whls Lbx Dep 822063 | | 063558992 |
| 10/29 | 83,604.21 | Natl Retail Lbx 942 | | 060082923 |
| 10/29 | 15,828.82 | Whls Lbx Dep 822075 | | 063559038 |
| 10/30 | 671,370.05 | Whls Lbx Dep 822063 | | 063646744 |

National Lockbox continued on next page

FORM953R-1005

# Corporate Business Account Statement

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/2009**

Account number:   86-1172-2404

Page 4 of 9

## Deposits and Other Credits - *continued*

**National Lockbox** - *continued*       **85 transactions for a total of $ 12,629,113.10**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/30 | 115,836.14 | Natl Retail Lbx 942 | 050371441 |
| 10/30 | 8,380.87 | Whls Lbx Dep 822075 | 063646785 |

### ACH Credits       **78 transactions for a total of $ 1,073,720.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/28 | 17,110.28 | ACH Credit Consol Pep† | 0000927100859793O |
| 09/28 | 975.93 | Corporate ACH Settlement<br>American Express 2371486822 | 00009263006205937 |
| 09/28 | 535.84 | Corporate ACH Settlement<br>American Express 2371486822 | 00009271007708473 |
| 09/28 | 87.70 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 0000926S005517091 |
| 09/28 | 11.23 | Corporate ACH Misc Paym<br>Amazon.Com Inc 15814569D | 00009271007552935 |
| 09/29 | 52,318.50 | Corporate ACH Payment<br>Thenewyorktimes X0106000141500O | 00009271011970989 |
| 09/29 | 50,172.25 | Corporate ACH Payment<br>Thenewyorktimes X010600001415000 | 00009271011970991 |
| 09/29 | 50,085.25 | Corporate ACH Payment<br>Thenewyorktimes X0106000141500O | 00009271011970993 |
| 09/29 | 50,062.00 | Corporate ACH Payment<br>Thenewyorktimes X0106000141500O | 00009271011970995 |
| 09/29 | 28,860.89 | ACH Credit Consol Pep† | 00009272003611277 |
| 09/29 | 153.60 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 00009271006669399 |
| 09/30 | 35,028.00 | Corporate ACH Payment<br>Thenewyorktimes X010600001415000 | 00009272005361839 |
| 09/30 | 17,783.57 | ACH Credit Consol Pep† | 00009273007300406 |
| 10/01 | 19,117.12 | ACH Credit Consol Pep† | 00009274001646495 |
| 10/01 | 543.07 | Corporate ACH Settlement<br>American Express 2371486822 | 00009273008665098 |
| 10/01 | 236.92 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 00009273007205919 |
| 10/02 | 26,269.53 | ACH Credit Consol Pep† | 00009275004834717 |
| 10/02 | 928.89 | Corporate ACH Settlement<br>American Express 2371486822 | 00009274002198905 |
| 10/02 | 94.24 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 00009274001632730 |
| 10/05 | 18,137.55 | ACH Credit Consol Pep† | 00009278008549088 |
| 10/05 | 785.72 | Corporate ACH Settlement<br>American Express 2371486822 | 00009275007424839 |
| 10/05 | 619.12 | Corporate ACH Settlement<br>American Express 2371486822 | 00009275005840603 |
| 10/05 | 298.77 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 00009275004942119 |
| 10/06 | 29,111.62 | ACH Credit Consol Pep† | 00009279003039505 |
| 10/06 | 256.02 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 00009278002651088 |
| 10/07 | 18,504.58 | ACH Credit Consol Pep† | 00009280000423228 |
| 10/07 | 47.51 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 00009279002069906 |

ACH Credits continued on next page

# Corporate Business Account Statement

**⬤ PNC BANK**

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/2009**

Account number:      86-1172-2404

Page 5 of 9

---

## Deposits and Other Credits  - continued

### ACH Credits  - continued

**78 transactions for a total of $ 1,073,720.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/08 | 15,723.54 | ACH Credit Consol Pep+ | 0000928101048867 |
| 10/08 | 454.95 | Corporate ACH Settlement American Express 2371486622 | 0000928000803156 |
| 10/08 | 101.47 | Corporate ACH Settlement Discover Network 601101342765508 | 0000928000648749 |
| 10/09 | 25,677.77 | ACH Credit Consol Pep+ | 0000928200320093 |
| 10/09 | 391.93 | Corporate ACH Settlement American Express 2371486622 | 0000928101113122 |
| 10/09 | 44.42 | Corporate ACH Settlement Discover Network 601101342765508 | 0000928101053311 |
| 10/13 | 14,008.23 | ACH Credit Consol Pep+ | 0000928600926462 |
| 10/13 | 2,874.24 | Corporate ACH Payments Dowjones 100D 0000111515 | 0000928600795513 |
| 10/13 | 1,878.71 | Corporate ACH Settlement American Express 2371486622 | 0000928600802003 |
| 10/13 | 295.42 | Corporate ACH Settlement American Express 2371486622 | 0000928200398292 |
| 10/13 | 221.73 | Corporate ACH Settlement Discover Network 601101342765508 | 0000928200339083 |
| 10/14 | 29,749.92 | ACH Credit Consol Pep+ | 0000928700428978 |
| 10/15 | 42,773.70 | Corporate ACH Payment Nvr, Inc De218 A0170290 | 0000928600915883 |
| 10/15 | 16,465.13 | ACH Credit Consol Pep+ | 0000928600858464 |
| 10/15 | 203.82 | Corporate ACH Settlement Discover Network 601101342765508 | 0000928700410384 |
| 10/16 | 20,279.14 | ACH Credit Consol Pep+ | 0000928900163290 |
| 10/16 | 222.09 | Corporate ACH Settlement American Express 2371486622 | 0000928800930385 |
| 10/16 | 194.92 | Corporate ACH Settlement Discover Network 601101342765508 | 0000928800866051 |
| 10/19 | 17,755.63 | ACH Credit Consol Pep+ | 0000929200496120 |
| 10/19 | 1,014.13 | Corporate ACH Settlement American Express 2371486622 | 0000929200397631 |
| 10/19 | 764.73 | Corporate ACH Settlement American Express 2371486622 | 0000928900241182 |
| 10/19 | 42.93 | Corporate ACH Settlement Discover Network 601101342765508 | 0000928900176859 |
| 10/20 | 30,395.06 | ACH Credit Consol Pep+ | 0000929300998321 |
| 10/20 | 157.44 | Corporate ACH Settlement Discover Network 601101342765508 | 0000929200511030 |
| 10/21 | 13,683.12 | ACH Credit Consol Pep+ | 0000929400384268 |
| 10/21 | 180.69 | Corporate ACH Settlement Discover Network 601101342765508 | 0000929301001884 |
| 10/22 | 17,836.68 | ACH Credit Consol Pep+ | 0000929500841467 |
| 10/22 | 439.13 | Corporate ACH Settlement American Express 2371486622 | 0000929400570057 |
| 10/23 | 21,171.81 | ACH Credit Consol Pep+ | 0000929600127886 |
| 10/23 | 10,077.00 | Corporate ACH Dnb First Dnb First 69178 | 0000929500922323 |
| 10/23 | 389.97 | Corporate ACH Settlement Discover Network 601101342765508 | 0000929500844930 |
| 10/23 | 47.21 | Corporate ACH Settlement American Express 2371486622 | 0000929500922617 |
| 10/26 | 16,395.53 | ACH Credit Consol Pep+ | 0000929900465670 |

ACH Credits continued on next page

FORM953R-1005

# Corporate Business Account Statement

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/2009**

Account number:    86-1172-2404

Page 6 of 9

## Deposits and Other Credits   - continued

### ACH Credits   - continued

**78 transactions for a total of $ 1,073,720.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/26 | 774.92 | Corporate ACH Settlement<br>American Express 2371486622 | 0000929600249<br>0985 |
| 10/26 | 613.37 | Corporate ACH Settlement<br>American Express 2371486622 | 0000929900387<br>9558 |
| 10/26 | 366.28 | Corporate ACH Settlement<br>Discover Network 601101312765508 | 0000929600143<br>2612 |
| 10/27 | 61,651.80 | Corporate ACH Payment<br>Thenewyorktimes X010000014415000 | 0000929900907<br>9442 |
| 10/27 | 59,840.25 | Corporate ACH Payment<br>Thenewyorktimes X010000014415000 | 0000929900907<br>9444 |
| 10/27 | 58,781.25 | Corporate ACH Payment<br>Thenewyorktimes X010000014415000 | 0000929900907<br>9446 |
| 10/27 | 55,290.75 | Corporate ACH Payment<br>Thenewyorktimes X010000014415000 | 0000929900907<br>9448 |
| 10/27 | 32,390.58 | ACH Credit Consol Pep+ | 0000930010312<br>971 |
| 10/27 | 816.44 | Corporate ACH Settlement<br>Discover Network 601101312765508 | 0000929600420<br>9962 |
| 10/28 | 17,375.10 | ACH Credit Consol Pep+ | 0000930100432<br>2629 |
| 10/28 | 124.03 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 0000930001050<br>0010 |
| 10/29 | 18,948.30 | Corporate ACH Payment Nvr, Inc De218 A0173347 | 0000930001049<br>8015 |
| 10/29 | 17,180.90 | ACH Credit Consol Pep+ | 0000930200993<br>9865 |
| 10/29 | 219.78 | Corporate ACH Settlement<br>American Express 2371486622 | 0000930100619<br>4038 |
| 10/29 | 76.81 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 0000930100402<br>3662 |
| 10/30 | 28,653.26 | ACH Credit Consol Pep+ | 0000930300415<br>4333 |
| 10/30 | 433.65 | Corporate ACH Settlement<br>Discover Network 601101342765508 | 0000930200936<br>9399 |
| 10/30 | 135.23 | Corporate ACH Settlement<br>American Express 2371486622 | 0000930201116<br>9157 |

## Investments

**12 transactions for a total of $ 136,625.45**

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/28 | 5,985.57 | Sweep From Investment Acct# 8611722404 |
| 09/30 | 30,188.30 | Sweep From Investment Acct# 8611722404 |
| 10/05 | 8,579.39 | Sweep From Investment Acct# 8611722404 |
| 10/07 | 10,385.99 | Sweep From Investment Acct# 8611722404 |
| 10/08 | 2,713.81 | Sweep From Investment Acct# 8611722404 |
| 10/13 | 12,035.12 | Sweep From Investment Acct# 8611722404 |
| 10/15 | 12,413.48 | Sweep From Investment Acct# 8611722404 |
| 10/19 | 3,548.63 | Sweep From Investment Acct# 8611722404 |
| 10/21 | 18,097.99 | Sweep From Investment Acct# 8611722404 |
| 10/26 | 5,727.85 | Sweep From Investment Acct# 8611722404 |
| 10/28 | 15,156.79 | Sweep From Investment Acct# 8611722404 |
| 10/30 | 11,792.53 | Sweep From Investment Acct# 8611722404 |

# Corporate Business Account Statement

**◉ PNC BANK**

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/2009**

Account number:   86-1172-2404

Page 7 of 9

---

## Deposits and Other Credits  – continued

**Other Credits**                                   **24 transactions for a total of $ 39,670.93**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/28 | 650.55 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| | | Value Date 09-26-09 | | |
| 09/29 | 1,296.08 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 09/30 | 2,643.75 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/01 | 3,363.90 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/02 | 1,450.20 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/05 | 1,370.15 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| | | Value Date 10-03-09 | | |
| 10/06 | 1,131.02 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/07 | 1,292.71 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/08 | 1,421.14 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/09 | 2,468.24 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/13 | 2,135.56 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| | | Value Date 10-10-09 | | |
| 10/14 | 1,839.35 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/15 | 2,694.33 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/16 | 968.97 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/19 | 1,232.21 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| | | Value Date 10-17-09 | | |
| 10/20 | 1,645.01 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/21 | 148.64 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/22 | 1,238.16 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/23 | 994.29 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/26 | 2,131.69 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| | | Value Date 10-24-09 | | |
| 10/27 | 1,572.36 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/28 | 1,466.35 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/29 | 3,501.09 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |
| 10/30 | 1,015.18 | PNC Merchant Deposit | 178505201990 | 178505201990  PHL |

---

## Checks and Other Debits

**Returned Items**                                  **39 transactions for a total of $ 1,819.09**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/28 | 27.56 | Return Rlbx Itm | 016003236000 | 09152009  00020028 |
| 09/29 | 48.64 | Ret Dep Item | 417447 | 0922060747468NSF/UN |
| 09/30 | 42.32 | Return Rlbx Itm | 036008057000 | 09242009  00020238 |
| 10/02 | 48.64 | Return Rlbx Itm | 016004430000 | 09182009  00020114 |
| 10/05 | 16.96 | Return Rlbx Itm | 016009778000 | 09292009  00110418 |
| 10/06 | 44.80 | Ret Dep Item | 428967 | 0930060780635SEE CK |
| 10/06 | 31.12 | Return Rlbx Itm | 036008794000 | 10012009  00130036 |
| 10/06 | 27.30 | Ret Redeposit | 428967 | 1001060079886NSF/UN |
| 10/07 | 50.63 | Ret Redeposit | 431162 | 1002060407368NSF/UN |
| 10/08 | 48.64 | Ret Redeposit | 433759 | 1006060395564NSF/UN |
| 10/08 | 18.68 | Return Rlbx Itm | 036004475000 | 10022009  00050214 |
| 10/09 | 46.66 | Ret Redeposit | 436424 | 1005060048329NSF/UN |
| 10/13 | 48.64 | Ret Dep Item | 439142 | 1006060395564NSF/UN |

Returned Items continued on next page

FORM953R-1005

# Corporate Business Account Statement

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/2009**

Account number:   86-1172-2404

Page 8 of 9

## Checks and Other Debits  - *continued*

### Returned Items  - *continued*     **39 transactions for a total of $ 1,819.89**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/13 | 31.12 | Return Rlbx Itm | 016011565000 | 10062009 00010447 |
| 10/15 | 16.96 | Return Rlbx Itm | 036001798000 | 10012009 00000000 |
| 10/16 | 28.72 | Return Rlbx Itm | 036009655000 | 10132009 00270006 |
| 10/16 | 22.50 | Ret Dep Item | 446404 | 1009060229510UNLOC |
| 10/16 | 16.96 | Return Rlbx Itm | 036009654000 | 10132009 00130248 |
| 10/19 | 48.60 | Return Rlbx Itm | 036009929000 | 10142009 00100196 |
| 10/19 | 31.68 | Return Rlbx Itm | 036009928000 | 10142009 00120168 |
| 10/20 | 96.83 | Ret Dep Item Summary | 452369 | 000000000000 |
| 10/20 | 40.00 | Return Rlbx Itm | 036014810000 | 10142009 00110492 |
| 10/20 | 31.12 | Return Rlbx Itm | 036010715000 | 10062009 00010442 |
| 10/21 | 79.04 | Ret Redeposit | 454651 | 1019060529041NSF/UN |
| 10/22 | 87.52 | Ret Redeposit Summary | 457274 | 000000000000 |
| 10/23 | 173.08 | Ret Dep Item | 460066 | 1002060405830SEE CK |
| 10/23 | 50.00 | Ret Redeposit | 460066 | 1019060530615NSF/UN |
| 10/23 | 34.08 | Return Rlbx Itm | 036010292000 | 10192009 00050414 |
| 10/23 | 28.72 | Return Rlbx Itm | 036005931000 | 10132009 00270006 |
| 10/26 | 79.04 | Return Rlbx Itm | 016008916000 | 10212009 00010004 |
| 10/26 | 48.60 | Return Rlbx Itm | 016001832000 | 10142009 00100196 |
| 10/26 | 31.68 | Return Rlbx Itm | 016001831000 | 10142009 00120168 |
| 10/27 | 50.48 | Return Rlbx Itm | 036005073000 | 10222009 00110274 |
| 10/28 | 100.57 | Ret Dep Item Summary | 466852 | 000000000000 |
| 10/28 | 48.80 | Ret Redeposit | 466852 | 1026060284626UCF/UN |
| 10/28 | 48.64 | Return Rlbx Itm | 036007817000 | 10202009 00010046 |
| 10/28 | 16.96 | Return Rlbx Itm | 036007816000 | 10202009 00090372 |
| 10/29 | 45.60 | Ret Redeposit | 469355 | 1023060634017NSF/UN |
| 10/30 | 32.00 | Ret Redeposit | 471903 | 1027060557941NSF/UN |

### Funds Transfers Out     **24 transactions for a total of $ 12,658,344.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/28 | 391,463.96 | Fed Wire Out 004364 | W004364 0928 |
| 09/29 | 649,162.10 | Fed Wire Out 004388 | W004388 0929 |
| 09/30 | 724,356.20 | Fed Wire Out 005290 | W005290 0930 |
| 10/01 | 262,646.89 | Fed Wire Out 005198 | W005198 1001 |
| 10/02 | 441,633.10 | Fed Wire Out 004345 | W004345 1002 |
| 10/05 | 324,899.18 | Fed Wire Out 003971 | W003971 1005 |
| 10/06 | 389,222.05 | Fed Wire Out 003815 | W003815 1006 |
| 10/07 | 720,450.14 | Fed Wire Out 004071 | W004071 1007 |
| 10/08 | 462,717.06 | Fed Wire Out 004013 | W004013 1008 |
| 10/09 | 785,784.18 | Fed Wire Out 004247 | W004247 1009 |
| 10/13 | 682,036.93 | Fed Wire Out 007586 | W007586 1013 |
| 10/14 | 690,347.35 | Fed Wire Out 004292 | W004292 1014 |
| 10/15 | 277,242.79 | Fed Wire Out 004763 | W004763 1015 |
| 10/16 | 1,471,896.80 | Fed Wire Out 004594 | W004594 1016 |
| 10/19 | 151,526.69 | Fed Wire Out 004059 | W004059 1019 |
| 10/20 | 474,802.67 | Fed Wire Out 004131 | W004131 1020 |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

**⊗ PNC BANK**

PHILADELPHIA NEWSPAPERS LLC
CONCENTRATION DIP

**For the period 09/26/2009 to 10/30/2009**

Account number:      86-1172-2404

Page 9 of 9

---

## Checks and Other Debits - continued

### Funds Transfers Out continued — 24 transactions for a total of $ 12,658,344.49

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/21 | 211,220.66 | Fed Wire Out 003989 | W003989 1021 |
| 10/22 | 486,805.11 | Fed Wire Out 004017 | W004017 1022 |
| 10/23 | 455,394.07 | Fed Wire Out 004346 | W004346 1023 |
| 10/26 | 846,417.70 | Fed Wire Out 004155 | W004155 1026 |
| 10/27 | 571,044.08 | Fed Wire Out 004087 | W004087 1027 |
| 10/28 | 446,136.69 | Fed Wire Out 004164 | W004164 1028 |
| 10/29 | 453,121.76 | Fed Wire Out 004590 | W004590 1029 |
| 10/30 | 288,016.33 | Fed Wire Out 005800 | W005800 1030 |

### Investments — 12 transactions for a total of $ 122,524.66

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/29 | 13,214.06 | Sweep To Investment Acct# 8611722404 |
| 10/01 | 22,242.07 | Sweep To Investment Acct# 8611722404 |
| 10/02 | 4,492.45 | Sweep To Investment Acct# 8611722404 |
| 10/06 | 12,029.60 | Sweep To Investment Acct# 8611722404 |
| 10/09 | 11,095.64 | Sweep To Investment Acct# 8611722404 |
| 10/14 | 15,444.92 | Sweep To Investment Acct# 8611722404 |
| 10/16 | 2,036.90 | Sweep To Investment Acct# 8611722404 |
| 10/20 | 14,256.91 | Sweep To Investment Acct# 8611722404 |
| 10/22 | 5,284.91 | Sweep To Investment Acct# 8611722404 |
| 10/23 | 2,858.55 | Sweep To Investment Acct# 8611722404 |
| 10/27 | 17,632.07 | Sweep To Investment Acct# 8611722404 |
| 10/29 | 1,941.58 | Sweep To Investment Acct# 8611722404 |

### Adjustments — 1 transaction for a total of $ 230.09

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 230.09 | Debit Adjustment Ref: Pgh0000001792130<br>Value Date 09-29-09 | 001AES0000001792130 |

### Other Debits — 6 transactions for a total of $ 42,302.13

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/30 | 20,417.68 | Corporate Account Analysis Charge | 000000000000003318 |
| 10/02 | 836.87 | PNC Merchant Interchng  178505201990 | 178505201990  PHL |
| 10/02 | 103.53 | PNC Merchant Discount  178505201990 | 178505201990  PHL |
| 10/02 | 29.67 | PNC Merchant Fee     178505201990 | 178505201990  PHL |
| 10/08 | 72.80 | PNC Merchant Chargeback 178505201990 | 178505201990  PHL |
| 10/30 | 20,841.58 | Corporate Account Analysis Charge | 000000000000003487 |

FORM963R-1005

*MOR - 1d* 

# ❋❋ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

**①** OF 19

Beginning September 26, 2009
through October 30, 2009

US001 BR588                    2    1

PHILADELPHIA NEWSPAPERS LLC
ATTN    LORRAINE STODDART
400 N BROAD ST
PHILADELPHIA PA  19130-4015

---

## Commercial Checking

**SUMMARY**

PHILADELPHIA NEWSPAPERS LLC
Commercial Checking
621474-999-0

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 376,033.00 |
| Checks | 31.68 - |
| Debits | 326,996,823.30 - |
| Deposits & Credits | 326,944,799.98 + |
| Current Balance | 323,978.00 - |

*10/30 Balance $323,978.-*
*10/30 x-DB2  9,662,431.53*
*ADj. BANK BAL 10/30  9,996,409.53 ✓*

Previous Balance
376,033.00

**TRANSACTION DETAILS**

**Checks** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1743 | 31.68 | 10/07 | | | |

⊖ Total Checks
31.68

**Debits**
**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 09/28 | 78.52 | Deposited Check Returned |
| 09/28 | 399,182.77 | Transfer To Checking Acct 6214750166 |
| 09/28 | 211,884.60 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 208,159.56 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 194,107.02 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 136,497.56 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 60,303.80 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 49,980.88 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 43,032.50 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 36,059.72 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 17,103.15 | Outgoing Wire Transfer |
| | | (Mts No.090928002829) |
| 09/28 | 10,323.93 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 7,902.25 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 7,799.51 | Transfer To Checking Acct 6214750638 |
| 09/28 | 4,815.00 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 4,528.58 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 3,497.79 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 1,800.58 | Transfer To Checking Acct 6214750026 |
| 09/28 | 1,348.86 | Concentration Ac ACH Trans 090928 -Sett-Mm Gps |
| 09/28 | 738.05 | Merchant Bnkcd Interchng 090925 335161132881 |
| 09/28 | 240.97 | Mbi Setl 090926 Med-I-Bank |
| 09/28 | 149.90 | Mbi Setl 090925 Med-I-Bank |
| 09/28 | 130.00 | Mbi Setl 090927 Med-I-Bank |
| 09/28 | 110.98 | Transfer To Checking Acct 6214753610 |
| 09/28 | 53.27 | Merchant Bnkcd Discount 090925 335161132881 |
| 09/28 | 17.37 | Merchant Bnkcd Deposit 090925 335161137880 |
| 09/28 | 4.50 | Merchant Bnkcd Deposit 090925 335161135884 |

Member FDIC  ⌂ Equal Housing Lender

## ✳️ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **2** OF 19

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

### Other Debits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 09/28 | 2.10 | Merchant Bnkcd Fee 090925 335161132881 |
| 09/28 | 1.87 | Merchant Bnkcd Interchng 090925 335161135884 |
| 09/28 | 1.11 | Merchant Bnkcd Interchng 090925 335161133889 |
| 09/28 | .15 | Merchant Bnkcd Fee 090925 335161133889 |
| 09/28 | .15 | Merchant Bnkcd Fee 090925 335161135884 |
| 09/28 | .11 | Merchant Bnkcd Discount 090925 335161135884 |
| 09/28 | .04 | Merchant Bnkcd Discount 090925 335161133889 |
| 09/28 | 11,228,598.63 | Sweep Transfer |
| 09/29 | 430.24 | Deposited Check Returned |
| 09/29 | 16.96 | Deposited Check Returned |
| 09/29 | 16.96 | Deposited Check Returned |
| 09/29 | 430,967.65 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 306,841.29 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 304,344.69 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 250,934.35 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 238,649.85 | Transfer To Checking Acct 6214750166 |
| 09/29 | 204,603.87 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 69,331.19 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 28,588.96 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 22,682.94 | Transfer To Checking Acct 6214750638 |
| 09/29 | 21,564.00 | Concentration Ac ACH Trans 090929 -Sett-Mm Gps |
| 09/29 | 14,437.60 | Transfer To Checking Acct 6214750492 |
| 09/29 | 754.25 | Transfer To Checking Acct 6214750026 |
| 09/29 | 745.76 | Mbi Setl 099928 Med-I-Bank |
| 09/29 | 645.05 | Merchant Bnkcd Interchng 090927 335161132881 |
| 09/29 | 592.56 | Merchant Bnkcd Interchng 090926 335161132881 |
| 09/29 | 103.00 | ADP TX/Fincl Svc ADP - Tax 090929 515022973908mfc |
| 09/29 | 95.26 | Return Settle Return 090929 -Sett-Auto 2 |
| 09/29 | 47.91 | Merchant Bnkcd Discount 090927 335161132881 |
| 09/29 | 41.42 | Merchant Bnkcd Discount 090926 335161132881 |
| 09/29 | 6.92 | Merchant Bnkcd Interchng 090928 335161132881 |
| 09/29 | 3.60 | Merchant Bnkcd Deposit 090927 335161130885 |
| 09/29 | 3.00 | Merchant Bnkcd Fee 090926 335161132881 |
| 09/29 | .75 | Merchant Bnkcd Deposit 090928 335161137880 |
| 09/29 | .68 | Merchant Bnkcd Interchng 090927 335161135884 |
| 09/29 | .60 | Merchant Bnkcd Fee 090927 335161132881 |
| 09/29 | .58 | Merchant Bnkcd Discount 090928 335161132881 |
| 09/29 | .55 | Merchant Bnkcd Interchng 090926 335161135884 |
| 09/29 | .50 | Merchant Bnkcd Interchng 090928 335161135884 |
| 09/29 | .45 | Merchant Bnkcd Deposit 090926 335161137880 |
| 09/29 | .15 | Merchant Bnkcd Fee 090926 335161135884 |
| 09/29 | .15 | Merchant Bnkcd Deposit 090927 335161137880 |
| 09/29 | .13 | Merchant Bnkcd Discount 090926 335161135884 |
| 09/29 | .04 | Merchant Bnkcd Discount 090927 335161135884 |
| 09/29 | .03 | Merchant Bnkcd Discount 090928 335161135884 |
| 09/29 | 10,521,082.61 | Sweep Transfer |
| 09/30 | 1,376,513.65 | Outgoing Wire Transfer (Mts No.090930003694) |
| 09/30 | 974,014.75 | Transfer To Checking Acct 6214750166 |
| 09/30 | 7,437.35 | Transfer To Checking Acct 6214750638 |
| 09/30 | 114.00 | ADP TX/Fincl Svc ADP - Tax 090930 725024021102mfc |
| 09/30 | 83.86 | Return Settle Return 090930 -Sett-Auto 2 |
| 09/30 | 83.45 | Mbi Setl 090929 Med-I-Bank |
| 09/30 | 3.18 | Merchant Bnkcd Interchng 090929 335161135884 |
| 09/30 | 1.14 | Merchant Bnkcd Interchng 090929 335161132881 |
| 09/30 | 1.00 | Transfer To Checking Acct 6214750026 |
| 09/30 | .17 | Merchant Bnkcd Discount 090929 335161135884 |
| 09/30 | .15 | Merchant Bnkcd Fee 090929 335161135884 |
| 09/30 | .07 | Merchant Bnkcd Discount 090929 335161132881 |
| 09/30 | 9,585,592.92 | Sweep Transfer |
| 10/01 | 19,125.00 | Deposited Check Returned |
| 10/01 | 709,167.00 | Outgoing Wire Transfer (Mts No.091001002948) |
| 10/01 | 218,864.79 | Transfer To Checking Acct 6214750166 |
| 10/01 | 176,944.13 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 35,505.72 | Outgoing Wire Transfer (Mts No.091001002949) |
| 10/01 | 24,194.29 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 23,794.73 | Transfer To Checking Acct 6214750638 |
| 10/01 | 22,927.00 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 11,557.01 | Outgoing Wire Transfer (Mts No.091001003518) |
| 10/01 | 10,893.18 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 7,543.51 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 6,726.48 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |

Member FDIC 🏠 Equal Housing Lender

 **CITIZENS Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **3** OF 19

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

## Other Debits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 6,323.60 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 2,990.76 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 2,669.00 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 1,926.11 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 1,142.00 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 1,018.56 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 829.35 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 356.23 | Transfer To Checking Acct 6214750026 |
| 10/01 | 305.50 | Merchant Bnkcd Interchng 090930 335161132881 |
| 10/01 | 202.38 | Return Settle Return 091001 -Sett-Auto 2 |
| 10/01 | 181.00 | Concentration Ac ACH Trans 091001 -Sett-Mm Gps |
| 10/01 | 126.70 | Mbi Setl 090930 Med-I-Bank |
| 10/01 | 36.00 | Merchant Bnkcd Chargeback 090930 335161132881 |
| 10/01 | 21.54 | Merchant Bnkcd Discount 090930 335161132881 |
| 10/01 | 11.25 | Merchant Bnkcd Deposit 090930 335161135884 |
| 10/01 | 4.82 | Merchant Bnkcd Interchng 090930 335161135884 |
| 10/01 | .30 | Merchant Bnkcd Fee 090930 335161132881 |
| 10/01 | .27 | Merchant Bnkcd Discount 090930 335161135884 |
| 10/01 | .22 | Merchant Bnkcd Interchng 090930 335161133889 |
| 10/01 | .15 | Merchant Bnkcd Deposit 090930 335161137880 |
| 10/01 | .15 | Merchant Bnkcd Fee 090930 335161135884 |
| 10/01 | .01 | Merchant Bnkcd Discount 090930 335161133889 |
| 10/01 | 9,432,467.24 | Sweep Transfer |
| 10/02 | 517,834.45 | Transfer To Checking Acct 6214750166 |
| 10/02 | 81,018.36 | Outgoing Wire Transfer |
|  |  | (Mts No.091002006120) |
| 10/02 | 63,620.79 | Concentration Ac ACH Trans 091002 -Sett-Mm Gps |
| 10/02 | 26,799.78 | Concentration Ac ACH Trans 091002 -Sett-Mm Gps |
| 10/02 | 536.06 | ADP TX/Fincl Svc ADP - Tax 091002 7680232265955mfc |
| 10/02 | 404.34 | Merchant Bnkcd Interchng 091001 335161132881 |
| 10/02 | 398.79 | Transfer To Checking Acct 6214750638 |
| 10/02 | 339.11 | Mbi Setl 091001 Med-I-Bank |
| 10/02 | 81.26 | Transfer To Checking Acct 6214750026 |
| 10/02 | 28.98 | Merchant Bnkcd Discount 091001 335161132881 |
| 10/02 | 25.00 | Merchant Bnkcd Deposit 091001 335161138888 |
| 10/02 | 22.50 | Merchant Bnkcd Fee 091001 335161136882 |
| 10/02 | 20.80 | Merchant Bnkcd Deposit 091001 335161137880 |
| 10/02 | 9.95 | Discover Network Settlement 091001 601101346825167 |
| 10/02 | 1.46 | Merchant Bnkcd Interchng 091001 335161133889 |
| 10/02 | .90 | Merchant Bnkcd Fee 091001 335161132881 |
| 10/02 | .11 | Merchant Bnkcd Discount 091001 335161133889 |
| 10/02 | .07 | Merchant Bnkcd Fee 091001 335161135884 |
| 10/02 | .03 | Merchant Bnkcd Discount 091001 335161135884 |
| 10/02 | 9,608,916.00 | Sweep Transfer |
| 10/05 | 47.98 | Deposited Check Returned |
| 10/05 | 44.80 | Deposited Check Returned |
| 10/05 | 181,171.16 | Transfer To Checking Acct 6214750166 |
| 10/05 | 13,964.09 | Transfer To Checking Acct 6214750638 |
| 10/05 | 6,909.10 | Concentration Ac ACH Trans 091005 -Sett-Mm Gps |
| 10/05 | 2,477.47 | Transfer To Checking Acct 6214750026 |
| 10/05 | 738.28 | Merchant Bnkcd Interchng 091002 335161132881 |
| 10/05 | 196.54 | Mbi Setl 091002 Med-I-Bank |
| 10/05 | 125.92 | Mbi Setl 091003 Med-I-Bank |
| 10/05 | 74.21 | ADP TX/Fincl Svc ADP - Tax 091005 655021768832mfc |
| 10/05 | 52.75 | Merchant Bnkcd Discount 091002 335161132881 |
| 10/05 | 46.04 | Mbi Setl 091004 Med-I-Bank |
| 10/05 | 10.50 | Merchant Bnkcd Fee 091002 335161132881 |
| 10/05 | 2.52 | Merchant Bnkcd Interchng 091002 335161133889 |
| 10/05 | 2.03 | Merchant Bnkcd Interchng 091002 335161135884 |
| 10/05 | .70 | Merchant Bnkcd Deposit 091002 335161137880 |
| 10/05 | .18 | Merchant Bnkcd Discount 091002 335161133889 |
| 10/05 | .13 | Merchant Bnkcd Discount 091002 335161135884 |
| 10/05 | .08 | Merchant Bnkcd Fee 091002 335161135884 |
| 10/05 | .06 | Merchant Bnkcd Fee 091002 335161133889 |
| 10/05 | 10,621,752.46 | Sweep Transfer |
| 10/06 | 79.04 | Deposited Check Returned |
| 10/06 | 382,257.54 | Transfer To Checking Acct 6214750166 |
| 10/06 | 10,209.17 | Transfer To Checking Acct 6214750638 |
| 10/06 | 5,785.00 | Merchant Bnkcd Deposit 091004 335161132881 |
| 10/06 | 690.55 | Merchant Bnkcd Interchng 091003 335161132881 |
| 10/06 | 416.45 | Transfer To Checking Acct 6214750026 |
| 10/06 | 395.36 | Merchant Bnkcd Interchng 091004 335161132881 |
| 10/06 | 245.75 | Mbi Setl 091005 Med-I-Bank |
| 10/06 | 48.30 | Merchant Bnkcd Discount 091003 335161132881 |

 **Citizens Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Checking continued from previous page

**Commercial Account Statement**

 **4** OF 19

Beginning September 26, 2009
through October 30, 2009

## Other Debits (continued)

| Date | Amount | Description |
|---|---|---|
| 10/06 | 36.24 | Merchant Bnkcd Discount 091004 335161132881 |
| 10/06 | 20.12 | Return Settle Return 091006 -Sett-Auto 2 |
| 10/06 | 19.38 | Merchant Bnkcd Deposit 091004 335161130885 |
| 10/06 | 16.46 | Merchant Bnkcd Fee 091003 335161132881 |
| 10/06 | 10.96 | Merchant Bnkcd Deposit 091003 335161137880 |
| 10/06 | 10.18 | Merchant Bnkcd Fee 091003 335161135884 |
| 10/06 | 10.03 | Merchant Bnkcd Fee 091003 335161133889 |
| 10/06 | 10.00 | Transfer To Checking Acct 6214751332 |
| 10/06 | 10.00 | Merchant Bnkcd Deposit 091003 335161138888 |
| 10/06 | 10.00 | Merchant Bnkcd Fee 091003 335161136882 |
| 10/06 | 3.73 | Merchant Bnkcd Interchng 091003 335161133889 |
| 10/06 | 3.68 | Merchant Bnkcd Fee 091004 335161132881 |
| 10/06 | 3.44 | Merchant Bnkcd Interchng 091005 335161135884 |
| 10/06 | 2.29 | Merchant Bnkcd Deposit 091005 335161137880 |
| 10/06 | 1.69 | Merchant Bnkcd Interchng 091004 335161135884 |
| 10/06 | 1.31 | Merchant Bnkcd Deposit 091004 335161137880 |
| 10/06 | .94 | Merchant Bnkcd Interchng 091003 335161135884 |
| 10/06 | .26 | Merchant Bnkcd Discount 091003 335161133889 |
| 10/06 | .21 | Merchant Bnkcd Discount 091005 335161135884 |
| 10/06 | .15 | Merchant Bnkcd Fee 091005 335161132881 |
| 10/06 | .09 | Merchant Bnkcd Fee 091004 335161135884 |
| 10/06 | .08 | Merchant Bnkcd Fee 091004 335161135884 |
| 10/06 | .06 | Merchant Bnkcd Discount 091003 335161135884 |
| 10/06 | .03 | Merchant Bnkcd Fee 091005 335161135884 |
| 10/06 | .03 | Merchant Bnkcd Fee 091004 335161133889 |
| 10/06 | .01 | Merchant Bnkcd Interchng 091005 335161132881 |
| 10/06 | 13,592,492.59 | Sweep Transfer |
| 10/07 | 78.27 | Deposited Check Returned |
| 10/07 | 47.98 | Deposited Check Returned |
| 10/07 | 45.80 | Deposited Check Returned |
| 10/07 | 15.50 | Deposited Check Returned |
| 10/07 | 1,420,287.09 | Outgoing Wire Transfer |
| | | (Mts No.091007002251) |
| 10/07 | 754,641.33 | Transfer To Checking Acct 6214750166 |
| 10/07 | 133,999.33 | Concentration Ac ACH Trans 091007 -Sett-Mm Gps |
| 10/07 | 14,103.59 | Transfer To Checking Acct 6214750638 |
| 10/07 | 4,914.60 | ADP TX/Fincl Svc ADP - Tax 091007 519023525766mfc |
| 10/07 | 4,646.46 | Concentration Ac ACH Trans 091007 -Sett-Mm Gps |
| 10/07 | 674.00 | Merchant Bnkcd Chargeback 091006 335161132881 |
| 10/07 | 257.67 | Mbi Setl 091006 Med-I-Bank. |
| 10/07 | 137.00 | Transfer To Checking Acct 6214753610 |
| 10/07 | 57.31 | Merchant Bnkcd Interchng 091006 335161132881 |
| 10/07 | 44.80 | American Express Collection 091007 2371419755 |
| 10/07 | 4.19 | Merchant Bnkcd Discount 091006 335161132881 |
| 10/07 | 2.54 | Merchant Bnkcd Deposit 091006 335161137880 |
| 10/07 | .28 | Merchant Bnkcd Fee 091006 335161135884 |
| 10/07 | .21 | Merchant Bnkcd Fee 091006 335161133889 |
| 10/07 | .10 | Merchant Bnkcd Fee 091006 335161132881 |
| 10/07 | 13,240,126.60 | Sweep Transfer |
| 10/08 | 17.00 | Deposited Check Returned |
| 10/08 | 723,502.50 | Outgoing Wire Transfer |
| | | (Mts No.091008002178) |
| 10/08 | 182,286.00 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 154,427.36 | Transfer To Checking Acct 6214750166 |
| 10/08 | 33,061.93 | Outgoing Wire Transfer |
| | | (Mts No.091008002177) |
| 10/08 | 26,091.80 | Outgoing Wire Transfer |
| | | (Mts No.091008002176) |
| 10/08 | 12,505.31 | Outgoing Wire Transfer |
| | | (Mts No.091008002442) |
| 10/08 | 11,099.77 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 7,511.35 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 6,565.81 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 3,289.66 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 1,908.68 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 927.32 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 721.60 | ADP TX/Fincl Svc ADP - Tax 091008 543014544619mfc |
| 10/08 | 432.78 | Transfer To Checking Acct 6214750638 |
| 10/08 | 308.47 | Mbi Setl 091007 Med-I-Bank |
| 10/08 | 304.40 | Merchant Bnkcd Interchng 091007 335161132881 |
| 10/08 | 181.00 | Concentration Ac ACH Trans 091008 -Sett-Mm Gps |
| 10/08 | 151.08 | Transfer To Checking Acct 6214750026 |
| 10/08 | 143.00 | Transfer To Checking Acct 6214753610 |
| 10/08 | 32.25 | Discover Network Settlement 091007 601101341811154 |
| 10/08 | 23.60 | Return Settle Return 091008 -Sett-Auto 2 |

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

Member FDIC ⌂ Equal Housing Lender

# ❊ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 OF 19

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

## Other Debits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/08 | 22.76 | Merchant Bnkcd Discount 091007 335161132881 |
| 10/08 | 10.56 | Merchant Bnkcd Chargeback 091007 335161132881 |
| 10/08 | 4.30 | Merchant Bnkcd Fee 091007 335161132881 |
| 10/08 | 1.47 | Merchant Bnkcd Interchng 091007 335161135884 |
| 10/08 | 1.30 | Merchant Bnkcd Deposit 091007 335161137880 |
| 10/08 | .11 | Merchant Bnkcd Fee 091007 335161135884 |
| 10/08 | .08 | Merchant Bnkcd Discount 091007 335161135884 |
| 10/08 | .05 | Merchant Bnkcd Fee 091007 335161133889 |
| 10/08 | 13,018,727.76 | Sweep Transfer |
| 10/09 | 196,245.00 | Debit Memo |
| 10/09 | 71.60 | Deposited Check Returned |
| 10/09 | 31.68 | Deposited Check Returned |
| 10/09 | 652,663.53 | Transfer To Checking Acct 6214750166 |
| 10/09 | 32,024.74 | Concentration Ac ACH Trans 091009 -Sett-Mm Gps |
| 10/09 | 7,623.00 | Concentration Ac ACH Trans 091009 -Sett-Mm Gps |
| 10/09 | 3,830.88 | Outgoing Wire Transfer |
|  |  | (Mts No.091009003984) |
| 10/09 | 2,826.18 | Transfer To Checking Acct 6214750638 |
| 10/09 | 1,458.44 | ADP TX/Fincl Svc ADP - Tax 091009 692019001035mfc |
| 10/09 | 689.66 | Merchant Bnkcd Interchng 091008 335161132881 |
| 10/09 | 434.98 | Mbi Setl 091008 Med-I-Bank |
| 10/09 | 381.51 | Transfer To Checking Acct 6214750026 |
| 10/09 | 55.02 | Merchant Bnkcd Chargeback 091008 335161132881 |
| 10/09 | 50.58 | Merchant Bnkcd Discount 091008 335161132881 |
| 10/09 | 4.73 | Merchant Bnkcd Fee 091008 335161132881 |
| 10/09 | 2.70 | Merchant Bnkcd Interchng 091008 335161133889 |
| 10/09 | 1.61 | Merchant Bnkcd Interchng 091008 335161135884 |
| 10/09 | .91 | Merchant Bnkcd Deposit 091008 335161137880 |
| 10/09 | .26 | Merchant Bnkcd Fee 091008 335161135884 |
| 10/09 | .15 | Merchant Bnkcd Discount 091008 335161133889 |
| 10/09 | .10 | Merchant Bnkcd Discount 091008 335161135884 |
| 10/09 | .03 | Merchant Bnkcd Fee 091008 335161133889 |
| 10/09 | 13,804,824.26 | Sweep Transfer |
| 10/13 | 301,633.50 | Transfer To Checking Acct 6214750166 |
| 10/13 | 207,706.82 | Concentration Ac ACH Trans 091013 -Sett-Mm Gps |
| 10/13 | 163,036.00 | Concentration Ac ACH Trans 091013 -Sett-Mm Gps |
| 10/13 | 135,712.67 | Concentration Ac ACH Trans 091013 -Sett-Mm Gps |
| 10/13 | 46,505.70 | Concentration Ac ACH Trans 091013 -Sett-Mm Gps |
| 10/13 | 34,474.08 | Concentration Ac ACH Trans 091013 -Sett-Mm Gps |
| 10/13 | 4,671.00 | Concentration Ac ACH Trans 091013 -Sett-Mm Gps |
| 10/13 | 2,830.84 | Transfer To Checking Acct 6214750638 |
| 10/13 | 2,051.88 | Outgoing Wire Transfer |
|  |  | (Mts No.091013007560) |
| 10/13 | 935.52 | Merchant Bnkcd Interchng 091009 335161132881 |
| 10/13 | 529.15 | Mbi Setl 091010 Med-I-Bank |
| 10/13 | 217.64 | Transfer To Checking Acct 6214750026 |
| 10/13 | 117.60 | Transfer To Checking Acct 6214753610 |
| 10/13 | 75.49 | Mbi Setl 091009 Med-I-Bank |
| 10/13 | 66.23 | Merchant Bnkcd Discount 091009 335161132881 |
| 10/13 | 40.00 | ADP TX/Fincl Svc ADP - Tax 091013 778023220545mfc |
| 10/13 | 32.92 | Mbi Setl 091011 Med-I-Bank |
| 10/13 | 15.20 | Merchant Bnkcd Interchng 091009 335161133889 |
| 10/13 | 10.00 | Mbi Setl 091012 Med-I-Bank |
| 10/13 | 8.89 | Merchant Bnkcd Fee 091009 335161132881 |
| 10/13 | 3.59 | Merchant Bnkcd Interchng 091009 335161135884 |
| 10/13 | 1.72 | Merchant Bnkcd Deposit 091009 335161137880 |
| 10/13 | 1.10 | Merchant Bnkcd Discount 091009 335161133889 |
| 10/13 | .20 | Merchant Bnkcd Discount 091009 335161135884 |
| 10/13 | .19 | Merchant Bnkcd Fee 091009 335161135884 |
| 10/13 | .03 | Merchant Bnkcd Fee 091009 335161133889 |
| 10/13 | 14,026,642.27 | Sweep Transfer |
| 10/14 | 48.79 | Deposited Check Returned |
| 10/14 | 46.00 | Deposited Check Returned |
| 10/14 | 38.46 | Deposited Check Returned |
| 10/14 | 23.36 | Deposited Check Returned |
| 10/14 | 1,525,202.09 | Outgoing Wire Transfer |
|  |  | (Mts No.091014003103) |
| 10/14 | 1,242,929.03 | Transfer To Checking Acct 6214750166 |
| 10/14 | 302,196.37 | Concentration Ac ACH Trans 091014 -Sett-Mm Gps |
| 10/14 | 7,154.53 | Transfer To Checking Acct 6214750638 |
| 10/14 | 1,225.87 | Transfer To Checking Acct 6214750026 |
| 10/14 | 1,104.00 | Merchant Bnkcd Chargeback 091010 335161132881 |
| 10/14 | 967.55 | ADP TX/Fincl Svc ADP - Tax 091014 594013936914mfc |
| 10/14 | 706.35 | Merchant Bnkcd Interchng 091010 335161132881 |

Member FDIC ⌂ Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account
Statement**

 **6** OF **19**

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

## Other Debits (continued)

**PHILADELPHIA NEWSPAPERS LLC**

**Commercial Checking**

621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/14 | 530.00 | Mbi Setl 091013 Med-I-Bank |
| 10/14 | 448.32 | Merchant Bnkcd Interchng 091011 335161132881 |
| 10/14 | 105.38 | Merchant Bnkcd Deposit 091010 335161133889 |
| 10/14 | 70.19 | Return Settle Return 091014 -Sett-Auto 2 |
| 10/14 | 51.42 | Merchant Bnkcd Discount 091010 335161132881 |
| 10/14 | 31.84 | Merchant Bnkcd Discount 091011 335161132881 |
| 10/14 | 23.32 | Merchant Bnkcd Interchng 091012 335161132881 |
| 10/14 | 16.96 | American Express Collection 091014 2371419755 |
| 10/14 | 15.19 | Merchant Bnkcd Interchng 091013 335161132881 |
| 10/14 | 13.70 | Merchant Bnkcd Deposit 091011 335161130885 |
| 10/14 | 8.00 | Transfer To Checking Acct 6214753610 |
| 10/14 | 5.69 | Merchant Bnkcd Fee 091010 335161132881 |
| 10/14 | 4.88 | Merchant Bnkcd Interchng 091013 335161135884 |
| 10/14 | 4.44 | Merchant Bnkcd Fee 091011 335161132881 |
| 10/14 | 2.75 | Merchant Bnkcd Deposit 091010 335161137880 |
| 10/14 | 2.44 | Merchant Bnkcd Interchng 091010 335161135884 |
| 10/14 | 2.08 | Merchant Bnkcd Deposit 091013 335161137880 |
| 10/14 | 2.07 | Merchant Bnkcd Deposit 091012 335161137880 |
| 10/14 | 1.66 | Merchant Bnkcd Discount 091012 335161132881 |
| 10/14 | 1.44 | Merchant Bnkcd Deposit 091011 335161137880 |
| 10/14 | 1.07 | Merchant Bnkcd Discount 091013 335161132881 |
| 10/14 | .92 | Merchant Bnkcd Interchng 091012 335161135884 |
| 10/14 | .66 | Merchant Bnkcd Interchng 091011 335161135884 |
| 10/14 | .39 | Merchant Bnkcd Fee 091013 335161135884 |
| 10/14 | .29 | Merchant Bnkcd Discount 091013 335161135884 |
| 10/14 | .23 | Merchant Bnkcd Fee 091012 335161132881 |
| 10/14 | .15 | Merchant Bnkcd Discount 091010 335161135884 |
| 10/14 | .13 | Merchant Bnkcd Fee 091010 335161135884 |
| 10/14 | .11 | Merchant Bnkcd Fee 091012 335161135884 |
| 10/14 | .06 | Merchant Bnkcd Discount 091012 335161135884 |
| 10/14 | .05 | Merchant Bnkcd Fee 091013 335161132881 |
| 10/14 | .05 | Merchant Bnkcd Fee 091011 335161135884 |
| 10/14 | .04 | Merchant Bnkcd Discount 091011 335161135884 |
| 10/14 | .03 | Merchant Bnkcd Fee 091013 335161133889 |
| 10/14 | .03 | Merchant Bnkcd Fee 091010 335161133889 |
| 10/14 | .03 | Merchant Bnkcd Fee 091010 335161136882 |
| 10/14 | 12,768,270.69 | Sweep Transfer |
| 10/15 | 48.00 | Deposited Check Returned |
| 10/15 | 23.08 | Deposited Check Returned |
| 10/15 | 764,585.18 | Outgoing Wire Transfer |
| | | (Mts No.091015002661) |
| 10/15 | 179,778.81 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 97,361.35 | Transfer To Checking Acct 6214750166 |
| 10/15 | 36,289.40 | Outgoing Wire Transfer |
| | | (Mts No.091015002660) |
| 10/15 | 22,854.36 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 18,060.67 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 12,098.15 | Outgoing Wire Transfer |
| | | (Mts No.091015003030) |
| 10/15 | 10,788.05 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 7,342.21 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 6,884.33 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 6,464.46 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 3,235.75 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 1,971.75 | Transfer To Checking Acct 6214750026 |
| 10/15 | 1,877.28 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 893.97 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 534.00 | ADP TX/Fincl Svc ADP - Tax 091015 49751469405.3mfc |
| 10/15 | 310.10 | Merchant Bnkcd Interchng 091014 335161132881 |
| 10/15 | 198.83 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 181.00 | Concentration Ac ACH Trans 091015 -Sett-Mm Gps |
| 10/15 | 143.99 | Mbi Setl 091014 Med-I-Bank |
| 10/15 | 140.00 | Transfer To Checking Acct 6214753610 |
| 10/15 | 29.25 | Merchant Bnkcd Chargeback 091014 335161135884 |
| 10/15 | 22.98 | Merchant Bnkcd Discount 091014 335161132881 |
| 10/15 | 5.49 | Merchant Bnkcd Fee 091014 335161132881 |
| 10/15 | 1.42 | Merchant Bnkcd Interchng 091014 335161135884 |
| 10/15 | .93 | Merchant Bnkcd Deposit 091014 335161137880 |
| 10/15 | .09 | Merchant Bnkcd Discount 091014 335161135884 |
| 10/15 | .08 | Merchant Bnkcd Fee 091014 335161135884 |
| 10/15 | 12,485,075.01 | Sweep Transfer |
| 10/16 | 986,507.72 | Transfer To Checking Acct 6214750166 |
| 10/16 | 75,000.00 | Concentration Ac ACH Trans 091016 -Sett-Mm Gps |
| 10/16 | 5,103.86 | Transfer To Checking Acct 6214750638 |

Member FDIC   Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **7** OF 19

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

**Other Debits (continued)**

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|---|---|---|
| 10/16 | 1,350.00 | Debit Memo |
| 10/16 | 587.55 | ADP TX/Fincl Svc ADP - Tax 091016 744014566037mfc |
| 10/16 | 355.10 | Merchant Bnkcd Chargeback 091015 335161133889 |
| 10/16 | 268.00 | Merchant Bnkcd Interchng 091015 335161132881 |
| 10/16 | 145.00 | Mbi Setl 091015 Med-I-Bank |
| 10/16 | 54.68 | Transfer To Checking Acct 6214750026 |
| 10/16 | 24.85 | Merchant Bnkcd Discount 091015 335161132881 |
| 10/16 | 4.84 | Merchant Bnkcd Fee 091015 335161132881 |
| 10/16 | 1.38 | Merchant Bnkcd Interchng 091015 335161135882 |
| 10/16 | .97 | Merchant Bnkcd Interchng 091015 335161135884 |
| 10/16 | .65 | Merchant Bnkcd Deposit 091015 335161137880 |
| 10/16 | .27 | Merchant Bnkcd Fee 091015 335161135884 |
| 10/16 | .11 | Merchant Bnkcd Discount 091015 335161136882 |
| 10/16 | .10 | Merchant Bnkcd Discount 091015 335161135884 |
| 10/16 | .03 | Merchant Bnkcd Fee 091015 335161136882 |
| 10/16 | 13,675,931.92 | Sweep Transfer |
| 10/16 | 7,344.11 | Service Charge (1) |
| | | *Please refer to your Commercial Analysis Statement* |
| 10/19 | 48.64 | Deposited Check Returned |
| 10/19 | 44.80 | Deposited Check Returned |
| 10/19 | 33.33 | Deposited Check Returned |
| 10/19 | 26.96 | Deposited Check Returned |
| 10/19 | 18.76 | Deposited Check Returned |
| 10/19 | 16.00 | Deposited Check Returned |
| 10/19 | 203,481.34 | Transfer To Checking Acct 6214750166 |
| 10/19 | 122,755.79 | Concentration Ac ACH Trans 091019 -Sett-Mm Gps |
| 10/19 | 90,385.78 | Concentration Ac ACH Trans 091019 -Sett-Mm Gps |
| 10/19 | 75,299.60 | Concentration Ac ACH Trans 091019 -Sett-Mm Gps |
| 10/19 | 68,339.30 | Concentration Ac ACH Trans 091019 -Sett-Mm Gps |
| 10/19 | 52,062.56 | Concentration Ac ACH Trans 091019 -Sett-Mm Gps |
| 10/19 | 51,200.95 | Concentration Ac ACH Trans 091019 -Sett-Mm Gps |
| 10/19 | 3,105.00 | Transfer To Checking Acct 6214750638 |
| 10/19 | 1,344.21 | ADP TX/Fincl Svc ADP - Tax 091019 65702241 3834mfc |
| 10/19 | 773.18 | Merchant Bnkcd Interchng 091016 335161132881 |
| 10/19 | 646.95 | Mbi Setl 091017 Med-I-Bank |
| 10/19 | 166.19 | Concentration Ac ACH Trans 091019 -Sett-Mm Gps |
| 10/19 | 155.41 | Mbi Setl 091016 Med-I-Bank |
| 10/19 | 138.15 | Transfer To Checking Acct 6214750026 |
| 10/19 | 100.00 | Mbi Setl 091018 Med-I-Bank |
| 10/19 | 54.41 | Merchant Bnkcd Discount 091016 335161132881 |
| 10/19 | 8.30 | Merchant Bnkcd Fee 091016 335161132881 |
| 10/19 | 5.13 | Transfer To Checking Acct 6214753610 |
| 10/19 | 3.73 | Merchant Bnkcd Interchng 091016 335161135884 |
| 10/19 | .93 | Merchant Bnkcd Deposit 091016 335161137880 |
| 10/19 | .41 | Merchant Bnkcd Interchng 091016 335161133889 |
| 10/19 | .27 | Merchant Bnkcd Discount 091016 335161135884 |
| 10/19 | .08 | Merchant Bnkcd Fee 091016 335161135884 |
| 10/19 | .03 | Merchant Bnkcd Fee 091016 335161133889 |
| 10/19 | .02 | Merchant Bnkcd Discount 091016 335161133889 |
| 10/19 | 13,457,547.44 | Sweep Transfer |
| 10/20 | 145,844.48 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 114,151.88 | Transfer To Checking Acct 6214750166 |
| 10/20 | 40,555.20 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 17,485.65 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 16,673.08 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 16,662.43 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 14,400.00 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 5,300.21 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 4,929.00 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 2,217.60 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 1,366.40 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 1,365.40 | Concentration Ac ACH Trans 091020 -Sett-Mm Gps |
| 10/20 | 797.77 | Transfer To Checking Acct 6214750026 |
| 10/20 | 765.89 | Merchant Bnkcd Interchng 091018 335161132881 |
| 10/20 | 609.22 | Merchant Bnkcd Interchng 091017 335161132881 |
| 10/20 | 72.00 | Merchant Bnkcd Chargeback 091017 335161132881 |
| 10/20 | 54.88 | Merchant Bnkcd Discount 091018 335161132881 |
| 10/20 | 50.00 | ADP TX/Fincl Svc ADP - Tax 091020 596014062092mfc |
| 10/20 | 42.52 | Merchant Bnkcd Discount 091017 335161132881 |
| 10/20 | 35.90 | Merchant Bnkcd Interchng 091019 335161132881 |
| 10/20 | 15.80 | Merchant Bnkcd Deposit 091018 335161130885 |
| 10/20 | 15.66 | Merchant Bnkcd Interchng 091018 335161133889 |
| 10/20 | 15.00 | Return Settle Return 091020 -Sett-Auto 2 |

Member FDIC  Equal Housing Lender



### Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

**Commercial Account Statement**

 **8** OF **19**

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

**Other Debits (continued)**

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|---|---|---|
| 10/20 | 13.75 | Merchant Bnkcd Deposit 091017 335161135884 |
| 10/20 | 5.40 | Merchant Bnkcd Fee 091017 335161132881 |
| 10/20 | 4.55 | Merchant Bnkcd Fee 091018 335161132881 |
| 10/20 | 2.50 | Merchant Bnkcd Discount 091019 335161132881 |
| 10/20 | 2.09 | Merchant Bnkcd Interchng 091019 335161135884 |
| 10/20 | 1.37 | Merchant Bnkcd Deposit 091019 335161137880 |
| 10/20 | 1.15 | Merchant Bnkcd Deposit 091018 335161137880 |
| 10/20 | 1.03 | Merchant Bnkcd Discount 091018 335161133889 |
| 10/20 | .91 | Merchant Bnkcd Deposit 091017 335161137880 |
| 10/20 | .47 | Merchant Bnkcd Interchng 091017 335161135884 |
| 10/20 | .41 | Merchant Bnkcd Fee 091019 335161135884 |
| 10/20 | .36 | Merchant Bnkcd Fee 091018 335161135884 |
| 10/20 | .16 | Merchant Bnkcd Fee 091018 335161133889 |
| 10/20 | .12 | Merchant Bnkcd Discount 091019 335161135884 |
| 10/20 | .08 | Merchant Bnkcd Fee 091019 335161132881 |
| 10/20 | .06 | Merchant Bnkcd Fee 091019 335161133889 |
| 10/20 | .03 | Merchant Bnkcd Discount 091017 335161135884 |
| 10/20 | .03 | Merchant Bnkcd Fee 091017 335161135884 |
| 10/20 | 14,481,348.18 | Sweep Transfer |
| 10/21 | 275.00 | Deposited Check Returned |
| 10/21 | -69.52 | Deposited Check Returned |
| 10/21 | 18.08 | Deposited Check Returned |
| 10/21 | 16.96 | Deposited Check Returned |
| 10/21 | 1,450,592.74 | Outgoing Wire Transfer (Mts No.091021002462) |
| 10/21 | 847,850.02 | Transfer To Checking Acct 6214750166 |
| 10/21 | 32,072.39 | Concentration Ac ACH Trans 091021 -Sett-Mm Gps |
| 10/21 | 1,586.00 | Debit Memo |
| 10/21 | 877.19 | Transfer To Checking Acct 6214750638 |
| 10/21 | 812.78 | ADP TX/Fincl Svc ADP - Tax 091021 531014531025mfc |
| 10/21 | 194.50 | American Express Collection 091021 2371419755 |
| 10/21 | 114.98 | Mbi Setl 091020 Med-I-Bank-l |
| 10/21 | 97.14 | Transfer To Checking Acct 6214753610 |
| 10/21 | 14.31 | Merchant Bnkcd Interchng 091020 335161132881 |
| 10/21 | 1.26 | Merchant Bnkcd Deposit 091020 335161137880 |
| 10/21 | 1.00 | Merchant Bnkcd Discount 091020 335161132881 |
| 10/21 | .65 | Merchant Bnkcd Interchng 091020 335161135884 |
| 10/21 | .08 | Merchant Bnkcd Fee 091020 335161135884 |
| 10/21 | .04 | Merchant Bnkcd Discount 091020 335161135884 |
| 10/21 | .03 | Merchant Bnkcd Fee 091020 335161132881 |
| 10/21 | 13,166,952.22 | Sweep Transfer |
| 10/22 | 33.66 | Deposited Check Returned |
| 10/22 | 28.42 | Deposited Check Returned |
| 10/22 | 700,631.15 | Outgoing Wire Transfer (Mts No.091022002206) |
| 10/22 | 529,679.00 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 177,207.05 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 172,811.77 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 41,390.94 | Transfer To Checking Acct 6214750166 |
| 10/22 | 35,073.95 | Outgoing Wire Transfer (Mts No.091022002207) |
| 10/22 | 24,563.13 | Outgoing Wire Transfer (Mts No.091022002205) |
| 10/22 | 18,216.86 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 11,729.00 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 11,603.72 | Outgoing Wire Transfer (Mts No.091022002603) |
| 10/22 | 11,057.59 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 7,471.52 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 6,805.01 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 3,065.25 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 1,912.14 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 921.51 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 820.86 | Transfer To Checking Acct 6214750638 |
| 10/22 | 651.04 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 606.00 | Transfer To Checking Acct 6214753610 |
| 10/22 | 451.05 | Mbi Setl 091021 Med-I-Bank - l |
| 10/22 | 421.65 | Merchant Bnkcd Interchng 091021 335161132881 |
| 10/22 | 329.24 | ADP TX/Fincl Svc ADP - Tax 091022 472515005002mfc |
| 10/22 | 209.35 | Transfer To Checking Acct 6214750026 |
| 10/22 | 181.00 | Concentration Ac ACH Trans 091022 -Sett-Mm Gps |
| 10/22 | 28.83 | Merchant Bnkcd Discount 091021 335161132881 |
| 10/22 | 8.46 | Merchant Bnkcd Interchng 091021 335161133889 |
| 10/22 | 2.31 | Merchant Bnkcd Interchng 091021 335161135884 |
| 10/22 | 1.65 | Merchant Bnkcd Fee 091021 335161132881 |

Member FDIC   Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

**9** of **19**

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

## Other Debits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|---|---|---|
| 10/22 | .90 | Merchant Bnkcd Deposit 091021 335161137880 |
| 10/22 | .49 | Merchant Bnkcd Discount 091021 335161133889 |
| 10/22 | .15 | Merchant Bnkcd Fee 091021 335161135884 |
| 10/22 | .13 | Merchant Bnkcd Discount 091021 335161135884 |
| 10/22 | 12,435,234.53 | Sweep Transfer |
| 10/23 | 745,762.55 | Transfer To Checking Acct 6214750166 |
| 10/23 | 7,000.00 | Transfer To Checking Acct 6214750638 |
| 10/23 | 1,541.00 | Mbi Setl 091022 Med-I-Bank |
| 10/23 | 668.26 | ADP TX/Fincl Svc ADP - Tax 091023 762014613443mfc |
| 10/23 | 600.00 | Debit Memo |
| 10/23 | 512.76 | Merchant Bnkcd Interchng 091022 335161132881 |
| 10/23 | 166.42 | Transfer To Checking Acct 6214750026 |
| 10/23 | 36.28 | Merchant Bnkcd Discount 091022 335161132881 |
| 10/23 | 10.54 | Merchant Bnkcd Interchng 091022 335161133889 |
| 10/23 | .89 | Merchant Bnkcd Interchng 091022 335161136882 |
| 10/23 | .89 | Merchant Bnkcd Deposit 091022 335161137880 |
| 10/23 | .75 | Merchant Bnkcd Discount 091022 335161133889 |
| 10/23 | .60 | Merchant Bnkcd Fee 091022 335161132881 |
| 10/23 | .57 | Merchant Bnkcd Interchng 091022 335161135884 |
| 10/23 | .45 | Merchant Bnkcd Fee 091022 335161133889 |
| 10/23 | .15 | Merchant Bnkcd Fee 091022 335161135884 |
| 10/23 | .05 | Merchant Bnkcd Discount 091022 335161135884 |
| 10/23 | .05 | Merchant Bnkcd Discount 091022 335161136882 |
| 10/23 | 12,389,569.88 | Sweep Transfer |
| 10/26 | 48.80 | Deposited Check Returned |
| 10/26 | 17.62 | Deposited Check Returned |
| 10/26 | 16.96 | Deposited Check Returned |
| 10/26 | 16.96 | Deposited Check Returned |
| 10/26 | 16.96 | Deposited Check Returned |
| 10/26 | 15.50 | Deposited Check Returned |
| 10/26 | 188,833.65 | Transfer To Checking Acct 6214750166 |
| 10/26 | 10,328.78 | Outgoing Wire Transfer |
|  |  | (Mts No.091026006203) |
| 10/26 | 7,655.11 | Transfer To Checking Acct 6214750638 |
| 10/26 | 1,079.43 | Transfer To Checking Acct 6214750026 |
| 10/26 | 420.92 | ADP TX/Fincl Svc ADP - Tax 091026 727024333167mfc |
| 10/26 | 394.04 | Merchant Bnkcd Interchng 091023 335161132881 |
| 10/26 | 148.76 | Mbi Setl 091023 Med-I-Bank |
| 10/26 | 85.00 | Mbi Setl 091024 Med-I-Bank |
| 10/26 | 59.64 | Merchant Bnkcd Discount 091023 335161132881 |
| 10/26 | 32.33 | Mbi Setl 091025 Med-I-Bank |
| 10/26 | 2.02 | Merchant Bnkcd Deposit 091023 335161137880 |
| 10/26 | 1.80 | Merchant Bnkcd Interchng 091023 335161135884 |
| 10/26 | .90 | Merchant Bnkcd Fee 091023 335161132881 |
| 10/26 | .68 | Merchant Bnkcd Interchng 091023 335161133889 |
| 10/26 | .10 | Merchant Bnkcd Discount 091023 335161135884 |
| 10/26 | .04 | Merchant Bnkcd Discount 091023 335161133889 |
| 10/26 | 13,598,917.67 | Sweep Transfer |
| 10/27 | 100.72 | Deposited Check Returned |
| 10/27 | 49.48 | Deposited Check Returned |
| 10/27 | 30.56 | Deposited Check Returned |
| 10/27 | 164,383.36 | Transfer To Checking Acct 6214750166 |
| 10/27 | 120,659.52 | Concentration Ac ACH Trans 091027 -Sett-Mm Gps |
| 10/27 | 17,676.36 | Transfer To Checking Acct 6214750638 |
| 10/27 | 857.35 | Merchant Bnkcd Interchng 091024 335161132881 |
| 10/27 | 452.97 | Merchant Bnkcd Interchng 091025 335161132881 |
| 10/27 | 274.62 | ADP TX/Fincl Svc ADP - Tax 091027 671016810913mfc |
| 10/27 | 245.47 | Transfer To Checking Acct 6214750026 |
| 10/27 | 63.83 | Merchant Bnkcd Discount 091024 335161132881 |
| 10/27 | 59.50 | Mbi Setl 091026 Med-I-Bank |
| 10/27 | 43.80 | Merchant Bnkcd Interchng 091026 335161132881 |
| 10/27 | 31.87 | Merchant Bnkcd Discount 091025 335161132881 |
| 10/27 | 22.04 | Merchant Bnkcd Deposit 091025 335161110885 |
| 10/27 | 16.90 | Merchant Bnkcd Interchng 091025 335161133889 |
| 10/27 | 7.72 | Merchant Bnkcd Interchng 091024 335161135884 |
| 10/27 | 3.53 | Merchant Bnkcd Interchng 091026 335161133889 |
| 10/27 | 3.15 | Merchant Bnkcd Discount 091026 335161132881 |
| 10/27 | 2.81 | Merchant Bnkcd Discount 091025 335161135884 |
| 10/27 | 2.10 | Merchant Bnkcd Fee 091024 335161132881 |
| 10/27 | 1.49 | Merchant Bnkcd Deposit 091024 335161137880 |
| 10/27 | 1.20 | Merchant Bnkcd Discount 091025 335161133889 |
| 10/27 | .94 | Merchant Bnkcd Deposit 091025 335161137880 |
| 10/27 | .72 | Merchant Bnkcd Deposit 091026 335161137880 |
| 10/27 | .45 | Merchant Bnkcd Discount 091024 335161135884 |

# ❇❇ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account
Statement**

 **10** OF 19

Beginning September 26, 2009
through October 30, 2009

---

Commercial Checking continued from previous page

## Other Debits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/27 | .25 | Merchant Bnkcd Discount 091024 335161133889 |
| 10/27 | .17 | Merchant Bnkcd Discount 091025 335161135884 |
| 10/27 | .15 | Merchant Bnkcd Fee 091026 335161133889 |
| 10/27 | .15 | Merchant Bnkcd Fee 091025 335161132881 |
| 10/27 | .08 | Merchant Bnkcd Interchng 091030 335161136882 |
| 10/27 | .03 | Merchant Bnkcd Interchng 091026 335161135884 |
| 10/27 | 14,495,483.29 | Sweep Transfer |
| 10/28 | 72.80 | Deposited Check Returned |
| 10/28 | 49.66 | Deposited Check Returned |
| 10/28 | 38.90 | Deposited Check Returned |
| 10/28 | 1,563,176.89 | Outgoing Wire Transfer |
|  |  | (Mts No.091028002847) |
| 10/28 | 932,529.81 | Transfer To Checking Acct 6214750166 |
| 10/28 | 524,550.58 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 268,488.00 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 250,317.69 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 244,945.89 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 213,158.52 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 136,024.47 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 73,674.20 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 46,196.20 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 43,663.40 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 43,081.68 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 42,404.99 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 26,725.58 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 18,000.00 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 11,914.16 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 9,566.65 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 7,459.48 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 6,168.28 | Transfer To Checking Acct 6214750638 |
| 10/28 | 6,018.75 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 5,725.20 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 5,721.12 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 4,372.20 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 4,243.15 | ADP TX/Fincl Svc ADP - Tax 091028 750009911474mfc |
| 10/28 | 2,999.70 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 1,584.75 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 1,500.00 | Transfer To Checking Acct 6214750026 |
| 10/28 | 1,100.00 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 760.30 | Concentration Ac ACH Trans 091028 -Sett-Mm Gps |
| 10/28 | 320.24 | American Express Collection 091028 2371419755 |
| 10/28 | 79.11 | Return Settle Return 091028 -Sett-Auto 2 |
| 10/28 | 53.89 | Mbl Setl 091027 Med-I-Bank |
| 10/28 | 20.45 | Merchant Bnkcd Interchng 091027 335161132881 |
| 10/28 | 6.25 | Merchant Bnkcd Interchng 091027 335161135884 |
| 10/28 | 1.63 | Merchant Bnkcd Deposit 091027 335161137880 |
| 10/28 | 1.44 | Merchant Bnkcd Discount 091027 335161132881 |
| 10/28 | .36 | Merchant Bnkcd Discount 091027 335161135884 |
| 10/28 | .15 | Merchant Bnkcd Fee 091027 335161135884 |
| 10/28 | .03 | Merchant Bnkcd Interchng 091027 335161133889 |
| 10/28 | 11,306,854.31 | Sweep Transfer |
| 10/29 | 18.00 | Deposited Check Returned |
| 10/29 | 762,766.32 | Outgoing Wire Transfer |
|  |  | (Mts No.091029002563) |
| 10/29 | 195,114.07 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 177,756.74 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 117,066.54 | Transfer To Checking Acct 6214750166 |
| 10/29 | 77,169.77 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 62,357.00 | Outgoing Wire Transfer |
|  |  | (Mts No.091029002564) |
| 10/29 | 11,813.36 | Outgoing Wire Transfer |
|  |  | (Mts No.091029003078) |
| 10/29 | 11,072.26 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 10,300.00 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 9,438.30 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 7,413.16 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 6,965.15 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 6,769.76 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 4,295.60 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 3,654.00 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 3,280.75 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 1,908.68 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 1,787.84 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 568.59 | Merchant Bnkcd Interchng 091028 335161132881 |
| 10/29 | 441.99 | Transfer To Checking Acct 6214750638 |

Member FDIC ⌂ Equal Housing Lender

# ❋ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account Statement**

 **11** OF **19**

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

## Other Debits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 367.28 | ADP TX/Fincl Svc ADP - Tax 091029 410013587290mfc |
| 10/29 | 239.44 | Transfer To Checking Acct 6214750026 |
| 10/29 | 181.00 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 121.51 | Mbi Setl 091028 Med-I-Bank |
| 10/29 | 39.22 | Merchant Bnkcd Discount 091028 335161132881 |
| 10/29 | 18.08 | Return Settle Return 091029 -Sett-Auto 2 |
| 10/29 | 9.03 | Transfer To Checking Acct 6214753610 |
| 10/29 | 4.50 | Merchant Bnkcd Interchng 091028 335161135884 |
| 10/29 | 2.87 | Merchant Bnkcd Interchng 091028 335161133889 |
| 10/29 | .65 | Merchant Bnkcd Deposit 091028 335161137880 |
| 10/29 | .60 | Merchant Bnkcd Fee 091028 335161132881 |
| 10/29 | .27 | Merchant Bnkcd Discount 091028 335161135884 |
| 10/29 | .24 | Merchant Bnkcd Discount 091028 335161133889 |
| 10/29 | 10,897,443.01 | Sweep Transfer |
| 10/30 | 22.24 | Deposited Check Returned |
| 10/30 | 14.63 | Deposited Check Returned |
| 10/30 | 1,221,051.36 | Transfer To Checking Acct 6214750166 |
| 10/30 | 344,744.11 | Concentration Ac ACH Trans 091030 -Sett-Mm Gps |
| 10/30 | 297,665.09 | Concentration Ac ACH Trans 091030 -Sett-Mm Gps |
| 10/30 | 242,464.75 | Concentration Ac ACH Trans 091030 -Sett-Mm Gps |
| 10/30 | 67,014.75 | Concentration Ac ACH Trans 091030 -Sett-Mm Gps |
| 10/30 | 33,753.62 | Concentration Ac ACH Trans 091030 -Sett-Mm Gps |
| 10/30 | 16,558.82 | Transfer To Checking Acct 6214750638 |
| 10/30 | 10,620.00 | Concentration Ac ACH Trans 091030 -Sett-Mm Gps |
| 10/30 | 5,000.00 | Outgoing Wire Transfer (Mts No.091030011264) |
| 10/30 | 522.88 | Mbi Setl 091029 Med-I-Bank |
| 10/30 | 494.00 | Transfer To Checking Acct 6214750026 |
| 10/30 | 348.41 | Merchant Bnkcd Interchng 091029 335161132881 |
| 10/30 | 207.80 | ADP TX/Fincl Svc ADP - Tax 091030 514023959305mfc |
| 10/30 | 37.64 | Merchant Bnkcd Discount 091029 335161132881 |
| 10/30 | 5.34 | Merchant Bnkcd Interchng 091029 335161133889 |
| 10/30 | 1.65 | Merchant Bnkcd Interchng 091029 335161135884 |
| 10/30 | 1.50 | Merchant Bnkcd Fee 091029 335161132881 |
| 10/30 | .36 | Merchant Bnkcd Discount 091029 335161133889 |
| 10/30 | .09 | Merchant Bnkcd Discount 091029 335161135884 |
| 10/30 | .08 | Merchant Bnkcd Deposit 091029 335161137880 |
| 10/30 | 9,662,431.53 | Sweep Transfer |

⊖ **Total Debits**
326,996,823.30

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 09/28 | 264,245.44 | Deposit |
| 09/28 | 43,658.90 | American Express Settlement 090926 2371419730 |
| 09/28 | 27,384.94 | Merchant Bnkcd Deposit 090925 335161132881 |
| 09/28 | 24,431.07 | American Express Settlement 090928 2371419730 |
| 09/28 | 20,519.21 | American Express Settlement 090926 2371419755 |
| 09/28 | 12,271.85 | Merchant Bnkcd Deposit 090925 335161133885 |
| 09/28 | 4,023.53 | Deposit |
| 09/28 | 3,069.21 | American Express Settlement 090928 2371419755 |
| 09/28 | 1,649.90 | Deposit |
| 09/28 | 1,035.27 | Discover Network Settlement 090925 601101341811154 |
| 09/28 | 781.01 | Deposit |
| 09/28 | 405.76 | Discover Network Settlement 090925 601101341811162 |
| 09/28 | 276.72 | Deposit |
| 09/28 | 28.44 | Discover Network Settlement 090925 601101349432227 |
| 09/28 | 21.32 | American Express Settlement 090926 2371419763 |
| 09/28 | 17.52 | American Express Settlement 090926 2371419748 |
| 09/28 | 4.79 | Discover Network Settlement 090925 601101341811147 |
| 09/28 | 11,881,782.18 | Maturity Payment 0909281287 |
| 09/28 | 391,463.96 | Incoming Wire Transfer (Mts No.090928001721) |
| 09/28 | 327,054.95 | Transfer From Checking Acct 6214750026 |
| 09/28 | 19,642.55 | Transfer From Checking Acct 6214753610 |
| 09/28 | 2,125.00 | Incoming Wire Transfer (Mts No.090928007489) |
| 09/28 | 448.23 | Transfer From Checking Acct 6214750166 |
| 09/28 | 198.03 | Payment Of Interest 0909281287 |
| 09/29 | 177,681.00 | Deposit |
| 09/29 | 44,049.33 | Dowjones Payments 090929 100d.0000109670 |
| 09/29 | 30,021.70 | Merchant Bnkcd Deposit 090926 335161132881 |
| 09/29 | 16,333.42 | Merchant Bnkcd Deposit 090926 335161130885 |

Member FDIC ⌂ Equal Housing Lender

 **Citizens Bank**

Commercial Account
Statement

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

 **12** OF 19

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|---|---|---|
| 09/29 | 4,248.30 | Deposit |
| 09/29 | 3,117.29 | Discover Network Settlement 090927 601101341811162 |
| 09/29 | 2,047.09 | Philadelphia New ACH Trans 090929 -Sett-Phila New |
| 09/29 | 1,452.17 | Discover Network Settlement 090926 601101341811162 |
| 09/29 | 655.92 | Discover Network Settlement 090926 601101341811154 |
| 09/29 | 387.84 | Merchant Bnkcd Deposit 090927 335161132881 |
| 09/29 | 175.77 | US Treasury 220 Edi Misc 090929 36000785 |
| 09/29 | 119.25 | Merchant Bnkcd Deposit 090928 335161135884 |
| 09/29 | 113.90 | American Express Settlement 090929 2371419748 |
| 09/29 | 56.82 | Discover Network Settlement 090926 601101349432227 |
| 09/29 | 46.56 | Merchant Bnkcd Deposit 090928 335161132881 |
| 09/29 | 29.25 | Merchant Bnkcd Deposit 090926 335161135884 |
| 09/29 | 18.00 | Merchant Bnkcd Deposit 090927 335161135884 |
| 09/29 | 11,228,598.63 | Maturity Payment 0909291286 |
| 09/29 | 649,162.10 | Incoming Wire Transfer |
| | | (Mts No.090929001477) |
| 09/29 | 118,940.23 | Transfer From Checking Acct 6214753610 |
| 09/29 | 18,248.75 | Transfer From Checking Acct 6214750026 |
| 09/29 | 62.38 | Payment Of Interest 0909291286 |
| 09/30 | 772,211.94 | Deposit |
| 09/30 | 369,691.35 | Merchant Bnkcd Deposit 090929 335161130885 |
| 09/30 | 13,966.02 | Merchant Bnkcd Deposit 090929 335161132881 |
| 09/30 | 1,843.56 | Deposit |
| 09/30 | 1,806.20 | Deposit |
| 09/30 | 840.40 | Deposit |
| 09/30 | 177.75 | Merchant Bnkcd Deposit 090929 335161135884 |
| 09/30 | 124.74 | US Treasury 220 Edi Misc 090930 36000785 |
| 09/30 | 28.47 | American Express Settlement 090930 2371419748 |
| 09/30 | 17.41 | Discover Network Settlement 090929 601101349432227 |
| 09/30 | 5.00 | Merchant Bnkcd Deposit 090929 335161133889 |
| 09/30 | 10,521,082.61 | Maturity Payment 0909301283 |
| 09/30 | 724,356.20 | Incoming Wire Transfer |
| | | (Mts No.090930001654) |
| 09/30 | 44,802.64 | Transfer From Checking Acct 6214753610 |
| 09/30 | 11,884.95 | Transfer From Checking Acct 6214750026 |
| 09/30 | 58.45 | Payment Of Interest 0909301283 |
| 10/01 | 132,325.59 | American Express Settlement 091001 2371419730 |
| 10/01 | 127,810.58 | Deposit |
| 10/01 | 77,815.12 | American Express Settlement 091001 2371419755 |
| 10/01 | 42,276.80 | Discover Network Settlement 090930 601101341811154 |
| 10/01 | 19,281.76 | Merchant Bnkcd Deposit 090930 335161132881 |
| 10/01 | 4,902.83 | Deposit |
| 10/01 | 2,079.42 | Merchant Bnkcd Deposit 090930 335161130885 |
| 10/01 | 138.74 | Discover Network Settlement 090930 601101341811162 |
| 10/01 | 57.33 | US Treasury 220 Edi Misc 091001 36000785 |
| 10/01 | 17.52 | American Express Settlement 091001 2371419748 |
| 10/01 | 9,585,592.92 | Maturity Payment 0910011272 |
| 10/01 | 262,646.89 | Incoming Wire Transfer |
| | | (Mts No.091001001735) |
| 10/01 | 19,181.42 | Transfer From Checking Acct 6214753610 |
| 10/01 | 4,998.81 | Transfer From Checking Acct 6214750026 |
| 10/01 | 53.25 | Payment Of Interest 0910011272 |
| 10/02 | 732,294.89 | Deposit |
| 10/02 | 34,719.67 | Merchant Bnkcd Deposit 091001 335161132881 |
| 10/02 | 21,232.43 | Merchant Bnkcd Deposit 091001 335161130885 |
| 10/02 | 15,929.93 | American Express Settlement 091002 2371419730 |
| 10/02 | 4,026.80 | Discover Network Settlement 091001 601101341811154 |
| 10/02 | 2,162.31 | Deposit |
| 10/02 | 1,365.46 | American Express Settlement 091002 2371419755 |
| 10/02 | 166.86 | Discover Network Settlement 091001 601101341811162 |
| 10/02 | 154.45 | Discover Network Settlement 091001 601101341811147 |
| 10/02 | 90.89 | Merchant Bnkcd Deposit 091001 335161133889 |
| 10/02 | 87.75 | Merchant Bnkcd Deposit 091001 335161135884 |
| 10/02 | 61.74 | US Treasury 220 Edi Misc 091002 36000785 |
| 10/02 | 35.05 | American Express Settlement 091002 2371419748 |
| 10/02 | .08 | Merchant Bnkcd Interchng 091001 335161135884 |
| 10/02 | 9,432,467.24 | Maturity Payment 0910021280 |
| 10/02 | 441,633.10 | Incoming Wire Transfer |
| | | (Mts No.091002001395) |
| 10/02 | 42,767.52 | Transfer From Checking Acct 6214753610 |
| 10/02 | 6,219.15 | Transfer From Checking Acct 6214750026 |
| 10/02 | 1,571.03 | Incoming Wire Transfer |
| | | (Mts No.091002008491) |
| 10/02 | 52.40 | Payment Of Interest 0910021280 |
| 10/05 | 589,604.77 | Deposit |

Member FDIC  Equal Housing Lender

## Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account Statement**

 **13** OF **19**

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page.*

### Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/05 | 60,719.53 | American Express Settlement 091005 2371419730 |
| 10/05 | 31,655.54 | Merchant Bnkcd Deposit 091002 335161132881 |
| 10/05 | 23,119.09 | American Express Settlement 091003 2371419730 |
| 10/05 | 21,068.38 | Merchant Bnkcd Deposit 091002 335161130885 |
| 10/05 | 4,253.32 | American Express Settlement 091005 2371419755 |
| 10/05 | 2,898.73 | Sunflower Group Trade Pay 091002 10728 |
| 10/05 | 1,482.39 | Discover Network Settlement 091002 601101341811154 |
| 10/05 | 1,327.64 | American Express Settlement 091003 2371419755 |
| 10/05 | 797.04 | Discover Network Settlement 091002 601101341811162 |
| 10/05 | 345.40 | Deposit |
| 10/05 | 271.22 | Deposit |
| 10/05 | 146.60 | Deposit |
| 10/05 | 110.38 | Merchant Bnkcd Deposit 091002 335161133889 |
| 10/05 | 77.36 | Paypal Transfer 091003 5pqj23vdujrfc |
| 10/05 | 17.52 | American Express Settlement 091003 2371419748 |
| 10/05 | 17.52 | American Express Settlement 091005 2371419748 |
| 10/05 | 14.55 | American Express Settlement 091003 2371419763 |
| 10/05 | 9,608,916.00 | Maturity Payment 0910051267 |
| 10/05 | 324,899.18 | Incoming Wire Transfer |
| | | (Mts No.091005001303) |
| 10/05 | 294,572.45 | Transfer From Checking Acct 6214750026 |
| 10/05 | 53,829.21 | Transfer From Checking Acct 6214753610 |
| 10/05 | 891.03 | Transfer From Checking Acct 6214750166 |
| 10/05 | 160.15 | Payment Of Interest  0910051267 |
| 10/06 | 176,969.89 | Deposit |
| 10/06 | 129,416.68 | Bestbuypurchllc Payment 091005 5000110344 |
| 10/06 | 42,635.49 | Dowjones Payments 091006 100d.0000110540 |
| 10/06 | 23,961.49 | Merchant Bnkcd Deposit 091003 335161132881 |
| 10/06 | 21,799.07 | Merchant Bnkcd Deposit 091003 335161130885 |
| 10/06 | 4,530.84 | Deposit |
| 10/06 | 2,796.27 | Merchant Bnkcd Deposit 091005 335161132881 |
| 10/06 | 1,854.15 | Philadelphia New ACH Trans 091006 -Sett-Phila New |
| 10/06 | 1,384.00 | Liberty Commerz Credit 091006 1 |
| 10/06 | 1,017.30 | Discover Network Settlement 091003 601101341811162 |
| 10/06 | 1,003.40 | Discover Network Settlement 091004 601101341811162 |
| 10/06 | 926.29 | Discover Network Settlement 091003 601101341811154 |
| 10/06 | 825.53 | American Express Settlement 091006 2371419730 |
| 10/06 | 320.99 | ADP TX/Fincl Svc ADP - Tax 091006 295016296393mfc |
| 10/06 | 167.92 | Merchant Bnkcd Deposit 091003 335161133889 |
| 10/06 | 123.75 | Merchant Bnkcd Deposit 091005 335161135884 |
| 10/06 | 101.25 | Merchant Bnkcd Deposit 091003 335161135884 |
| 10/06 | 18.00 | Merchant Bnkcd Deposit 091004 335161135884 |
| 10/06 | 17.46 | Discover Network Settlement 091003 601101349432227 |
| 10/06 | 10.88 | Discover Network Settlement 091005 601101349432227 |
| 10/06 | 10,621,752.46 | Maturity Payment 0910061271 |
| 10/06 | 1,917,790.54 | Incoming Wire Transfer |
| | | (Mts No.091006008048) |
| 10/06 | 389,222.05 | Incoming Wire Transfer |
| | | (Mts No.091006001126) |
| 10/06 | 86,370.39 | Transfer From Checking Acct 6214753610 |
| 10/06 | 6,167.14 | Transfer From Checking Acct 6214750026 |
| 10/06 | 4,079.88 | Incoming Wire Transfer |
| | | (Mts No.091006007473) |
| 10/06 | 59.01 | Payment Of Interest  0910061271 |
| 10/07 | 404,267.03 | Merchant Bnkcd Deposit 091006 335161130885 |
| 10/07 | 199,328.61 | Deposit |
| 10/07 | 49,451.04 | Discover Network Settlement 091006 601101341811154 |
| 10/07 | 14,349.46 | Merchant Bnkcd Deposit 091006 335161132881 |
| 10/07 | 4,822.55 | Deposit |
| 10/07 | 1,793.21 | Deposit |
| 10/07 | 1,235.83 | Tribune Company Accts Pay 091006 0000008123 |
| 10/07 | 648.45 | Deposit |
| 10/07 | 58.50 | Merchant Bnkcd Deposit 091006 335161135884 |
| 10/07 | 28.47 | American Express Settlement 091007 2371419748 |
| 10/07 | 13,592,492.59 | Maturity Payment 0910071277 |
| 10/07 | 720,450.14 | Incoming Wire Transfer |
| | | (Mts No.091007001082) |
| 10/07 | 207,551.57 | Transfer From Checking Acct 6214750026 |
| 10/07 | 196,245.00 | Incoming Wire Transfer |
| | | (Mts No.091007003122) |
| 10/07 | 38,974.37 | Transfer From Checking Acct 6214753610 |
| 10/07 | 75.51 | Payment Of Interest  0910071277 |
| 10/08 | 421,334.73 | Deposit |
| 10/08 | 83,250.79 | American Express Settlement 091008 2371419755 |
| 10/08 | 32,964.20 | Merchant Bnkcd Deposit 091007 335161132881 |

Member FDIC  Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account Statement**

 **14** OF **19**

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|---|---|---|
| 10/08 | 10,476.68 | Merchant Bnkcd Deposit 091007 335161130885 |
| 10/08 | 10,126.91 | ADP, Inc. Es LOC Payment 091007 |
| 10/08 | 5,119.01 | American Express Settlement 091008 2371419730 |
| 10/08 | 3,827.83 | Deposit |
| 10/08 | 764.35 | Discover Network Settlement 091007 601101341811154 |
| 10/08 | 351.39 | Discover Network Settlement 091007 601101341811162 |
| 10/08 | 65.25 | Merchant Bnkcd Deposit 091007 335161135884 |
| 10/08 | 13,240,126.60 | Maturity Payment 0910081269 |
| 10/08 | 462,717.06 | Incoming Wire Transfer (Mts No.091008001170) |
| 10/08 | 29,547.95 | Transfer From Checking Acct 6214753610 |
| 10/08 | 18,139.85 | Transfer From Checking Acct 6214750026 |
| 10/08 | 73.56 | Payment Of Interest 0910081269 |
| 10/09 | 461,387.55 | Deposit |
| 10/09 | 43,329.42 | Merchant Bnkcd Deposit 091008 335161132881 |
| 10/09 | 36,393.01 | Yahoo! US Achpayment 091009 10030927 |
| 10/09 | 22,219.39 | Merchant Bnkcd Deposit 091008 335161130885 |
| 10/09 | 19,974.76 | American Express Settlement 091009 2371419730 |
| 10/09 | 2,929.11 | Deposit |
| 10/09 | 996.86 | Discover Network Settlement 091008 601101341811154 |
| 10/09 | 761.59 | American Express Settlement 091009 2371419755 |
| 10/09 | 155.80 | Discover Network Settlement 091008 601101341811162 |
| 10/09 | 139.50 | Merchant Bnkcd Deposit 091008 335161135884 |
| 10/09 | 138.05 | Paypal Transfer 091008 5pgj23vpmvbaw |
| 10/09 | 100.08 | Merchant Bnkcd Deposit 091008 335161133889 |
| 10/09 | 10.95 | American Express Settlement 091009 2371419748 |
| 10/09 | 13,018,727.76 | Maturity Payment 0910091248 |
| 10/09 | 785,784.18 | Incoming Wire Transfer (Mts No.091009001300) |
| 10/09 | 40,468.37 | Transfer From Checking Acct 6214753610 |
| 10/09 | 14,434.60 | Transfer From Checking Acct 6214750492 |
| 10/09 | 13,357.71 | Transfer From Checking Acct 6214750026 |
| 10/09 | 237.53 | Transfer From Checking Acct 6214750166 |
| 10/09 | 72.33 | Payment Of Interest 0910091248 |
| 10/09 | 10.00 | Deposit Adjustment |
| 10/13 | 178,967.92 | Deposit |
| 10/13 | 48,781.23 | Dowjones Payments 091013 100d.0000111804 |
| 10/13 | 40,995.55 | American Express Settlement 091012 2371419730 |
| 10/13 | 39,556.81 | Deposit |
| 10/13 | 33,062.65 | Merchant Bnkcd Deposit 091009 335161132881 |
| 10/13 | 13,359.94 | Merchant Bnkcd Deposit 091009 335161130885 |
| 10/13 | 11,742.86 | American Express Settlement 091010 2371419730 |
| 10/13 | 8,309.00 | Deposit |
| 10/13 | 2,853.82 | American Express Settlement 091012 2371419755 |
| 10/13 | 1,913.00 | American Express Settlement 091010 2371419755 |
| 10/13 | 1,816.99 | Philadelphia New ACH Trans 091013 -Sett-Phila New |
| 10/13 | 1,513.52 | Deposit |
| 10/13 | 1,079.55 | Discover Network Settlement 091009 601101341811162 |
| 10/13 | 912.42 | American Express Settlement 091012 2371419763 |
| 10/13 | 742.98 | American Express Settlement 091013 2371419730 |
| 10/13 | 736.93 | Merchant Bnkcd Deposit 091009 335161133889 |
| 10/13 | 720.19 | Deposit |
| 10/13 | 691.14 | Discover Network Settlement 091009 601101341811154 |
| 10/13 | 518.19 | Deposit |
| 10/13 | 384.48 | Deposit |
| 10/13 | 101.25 | Merchant Bnkcd Deposit 091009 335161135884 |
| 10/13 | 46.00 | American Express Settlement 091012 2371419748 |
| 10/13 | 17.52 | American Express Settlement 091013 2371419748 |
| 10/13 | 13,804,824.26 | Maturity Payment 0910131246 |
| 10/13 | 682,036.93 | Incoming Wire Transfer (Mts No.091013002155) |
| 10/13 | 171,958.10 | Transfer From Checking Acct 6214750026 |
| 10/13 | 104,229.67 | Transfer From Checking Acct 6214753610 |
| 10/13 | 15,492.78 | Transfer From Checking Acct 6214750492 |
| 10/13 | 306.77 | Payment Of Interest 0910131246 |
| 10/13 | 168.78 | Transfer From Checking Acct 6214750166 |
| 10/14 | 403,994.29 | Deposit |
| 10/14 | 383,099.17 | Merchant Bnkcd Deposit 091013 335161130885 |
| 10/14 | 47,426.19 | Discover Network Settlement 091013 601101341811154 |
| 10/14 | 21,118.30 | Merchant Bnkcd Deposit 091010 335161132881 |
| 10/14 | 14,682.79 | Merchant Bnkcd Deposit 091013 335161132881 |
| 10/14 | 12,593.28 | Merchant Bnkcd Deposit 091010 335161130885 |
| 10/14 | 3,039.13 | Deposit |
| 10/14 | 1,297.24 | Discover Network Settlement 091011 601101341811162 |

# ❋ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **15** OF **19**

Beginning September 26, 2009
through October 30, 2009

PHILADELPHIA NEWSPAPERS LLC
Commercial Checking
621474-999-0

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

| Date | Amount | Description |
|---|---|---|
| 10/14 | 1,134.34 | Deposit |
| 10/14 | 1,108.56 | Merchant Bnkcd Deposit 091011 335161132881 |
| 10/14 | 902.44 | Discover Network Settlement 091010 601101341811154 |
| 10/14 | 714.04 | Merchant Bnkcd Deposit 091012 335161132881 |
| 10/14 | 458.94 | Discover Network Settlement 091010 601101341811162 |
| 10/14 | 195.75 | Merchant Bnkcd Deposit 091012 335161135884 |
| 10/14 | 81.44 | Paypal Transfer 091013 5pqj23vwlwjhy |
| 10/14 | 54.00 | Merchant Bnkcd Deposit 091013 335161135884 |
| 10/14 | 36.00 | Merchant Bnkcd Deposit 091011 335161135884 |
| 10/14 | 29.25 | Merchant Bnkcd Deposit 091010 335161135884 |
| 10/14 | 17.42 | Discover Network Settlement 091013 601101349432227 |
| 10/14 | 2.16 | Merchant Bnkcd Interchng 091010 335161133889 |
| 10/14 | 14,026,642.27 | Maturity Payment 0910141257 |
| 10/14 | 690,347.35 | Incoming Wire Transfer |
|  |  | (Mts No.091014001521) |
| 10/14 | 83,600.30 | Transfer From Checking Acct 6214753610 |
| 10/14 | 76,060.02 | Transfer From Checking Acct 6214753610 |
| 10/14 | 7,427.50 | Transfer From Checking Acct 6214750492 |
| 10/14 | 77.93 | Payment Of Interest 0910141257 |
| 10/15 | 771,365.80 | Deposit |
| 10/15 | 84,043.92 | American Express Settlement 091015 2371419755 |
| 10/15 | 27,846.91 | American Express Settlement 091015 2371419730 |
| 10/15 | 12,758.53 | Merchant Bnkcd Deposit 091014 335161130885 |
| 10/15 | 6,741.76 | Merchant Bnkcd Deposit 091014 335161130885 |
| 10/15 | 5,381.00 | Dowjones Payments 091015 100d.0000112300 |
| 10/15 | 1,574.94 | Deposit |
| 10/15 | 403.94 | Discover Network Settlement 091014 601101341811154 |
| 10/15 | 226.35 | Discover Network Settlement 091014 601101341811162 |
| 10/15 | 70.00 | Merchant Bnkcd Deposit 091014 335161136882 |
| 10/15 | 27.50 | Merchant Bnkcd Deposit 091014 335161135884 |
| 10/15 | 12,768,270.69 | Maturity Payment 0910151261 |
| 10/15 | 277,242.79 | Incoming Wire Transfer |
|  |  | (Mts No.091015001475) |
| 10/15 | 7,916.42 | Transfer From Checking Acct 6214753610 |
| 10/15 | 2,679.95 | Transfer From Checking Acct 6214750026 |
| 10/15 | 291.55 | Transfer From Checking Acct 6214750166 |
| 10/15 | 70.93 | Payment Of Interest 0910151261 |
| 10/16 | 81,792.83 | Deposit |
| 10/16 | 36,012.43 | Merchant Bnkcd Deposit 091015 335161132881 |
| 10/16 | 11,783.91 | American Express Settlement 091016 2371419730 |
| 10/16 | 7,900.96 | Merchant Bnkcd Deposit 091015 335161130885 |
| 10/16 | 2,417.84 | Amazon Digital S Misc. Paym 091015 15943095d |
| 10/16 | 815.23 | American Express Settlement 091016 2371419755 |
| 10/16 | 755.16 | Deposit |
| 10/16 | 615.97 | Discover Network Settlement 091015 601101341811162 |
| 10/16 | 302.87 | Discover Network Settlement 091015 601101341811154 |
| 10/16 | 182.25 | Merchant Bnkcd Deposit 091015 335161135884 |
| 10/16 | 12.00 | Merchant Bnkcd Deposit 091015 335161133889 |
| 10/16 | 12,485,075.01 | Maturity Payment 0910161249 |
| 10/16 | 1,471,896.80 | Incoming Wire Transfer |
|  |  | (Mts No.091016001488) |
| 10/16 | 68,012.70 | Transfer From Checking Acct 6214753610 |
| 10/16 | 6,627.82 | Transfer From Checking Acct 6214750026 |
| 10/16 | 69.36 | Payment Of Interest 0910161249 |
| 10/19 | 416,008.59 | Deposit |
| 10/19 | 84,871.58 | American Express Settlement 091019 2371419730 |
| 10/19 | 28,347.27 | Merchant Bnkcd Deposit 091016 335161132881 |
| 10/19 | 24,254.29 | American Express Settlement 091017 2371419730 |
| 10/19 | 19,591.25 | Merchant Bnkcd Deposit 091016 335161130885 |
| 10/19 | 2,650.19 | American Express Settlement 091019 2371419755 |
| 10/19 | 2,118.65 | Discover Network Settlement 091016 601101341811162 |
| 10/19 | 1,248.96 | Deposit |
| 10/19 | 1,036.36 | American Express Settlement 091017 2371419755 |
| 10/19 | 725.63 | Discover Network Settlement 091016 601101341811154 |
| 10/19 | 166.06 | Deposit |
| 10/19 | 87.61 | American Express Settlement 091019 2371419748 |
| 10/19 | 69.70 | American Express Settlement 091019 2371419763 |
| 10/19 | 35.05 | American Express Settlement 091017 2371419748 |
| 10/19 | 18.00 | Merchant Bnkcd Deposit 091016 335161135884 |
| 10/19 | 10.66 | American Express Settlement 091017 2371419763 |
| 10/19 | 13,675,931.92 | Maturity Payment 0910191257 |
| 10/19 | 213,410.48 | Transfer From Checking Acct 6214750026 |
| 10/19 | 151,526.69 | Incoming Wire Transfer |
|  |  | (Mts No.091019001253) |
| 10/19 | 18,378.78 | Transfer From Checking Acct 6214753610 |

Member FDIC ⌂ Equal Housing Lender

 Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **16** OF 19

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

**Deposits & Credits (continued)**

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|---|---|---|
| 10/19 | 5,000.00 | Transfer From Checking Acct 6214751332 |
| 10/19 | 227.93 | Payment Of Interest 0910191257 |
| 10/20 | 132,496.71 | Deposit |
| 10/20 | 42,213.84 | Dowjones Payments 091019 100d.0000112657 |
| 10/20 | 36,409.13 | Merchant Bnkcd Deposit 091017 335161132881 |
| 10/20 | 16,029.23 | Merchant Bnkcd Deposit 091017 335161130885 |
| 10/20 | 7,264.36 | Deposit |
| 10/20 | 1,973.09 | Philadelphia New ACH Trans 091020 -Sett-Phila New |
| 10/20 | 1,666.11 | Merchant Bnkcd Deposit 091018 335161132881 |
| 10/20 | 1,122.18 | Discover Network Settlement 091017 601101341811154 |
| 10/20 | 844.86 | Discover Network Settlement 091018 601101341811162 |
| 10/20 | 778.97 | Discover Network Settlement 091017 601101341811162 |
| 10/20 | 665.91 | Merchant Bnkcd Deposit 091019 335161132881 |
| 10/20 | 662.74 | Merchant Bnkcd Deposit 091018 335161133889 |
| 10/20 | 222.74 | Deposit |
| 10/20 | 197.00 | Deposit |
| 10/20 | 163.47 | American Express Settlement 091020 2371419763 |
| 10/20 | 102.70 | Discover Network Settlement 091018 601101349432227 |
| 10/20 | 83.25 | Merchant Bnkcd Deposit 091018 335161135884 |
| 10/20 | 29.25 | Merchant Bnkcd Deposit 091019 335161135884 |
| 10/20 | 23.90 | Merchant Bnkcd Deposit 091017 335161133889 |
| 10/20 | .24 | Merchant Bnkcd Interchng 091018 335161135884 |
| 10/20 | 13,457,547.44 | Maturity Payment 0910201253 |
| 10/20 | 474,802.67 | Incoming Wire Transfer |
|  |  | (Mts No.091020003190) |
| 10/20 | 54,631.06 | Transfer From Checking Acct 6214753610 |
| 10/20 | 38,241.37 | Transfer From Checking Acct 6214750492 |
| 10/20 | 13,694.24 | Transfer From Checking Acct 6214750026 |
| 10/20 | 74.76 | Payment Of Interest 0910201253 |
| 10/21 | 396,591.07 | Merchant Bnkcd Deposit 091020 335161130885 |
| 10/21 | 148,503.50 | Deposit |
| 10/21 | 49,741.40 | Discover Network Settlement 091020 601101341811154 |
| 10/21 | 18,889.19 | Merchant Bnkcd Deposit 091020 335161132881 |
| 10/21 | 2,025.78 | Deposit |
| 10/21 | 113.90 | American Express Settlement 091020 2371419748 |
| 10/21 | 83.25 | Merchant Bnkcd Deposit 091020 335161135884 |
| 10/21 | 14,481,348.18 | Maturity Payment 0910211249 |
| 10/21 | 211,220.66 | Incoming Wire Transfer |
|  |  | (Mts No.091021001217) |
| 10/21 | 131,760.49 | Transfer From Checking Acct 6214750026 |
| 10/21 | 92,152.08 | Transfer From Checking Acct 6214753610 |
| 10/21 | 10,683.94 | Transfer From Checking Acct 6214750492 |
| 10/21 | 80.45 | Payment Of Interest 0910211249 |
| 10/22 | 257,192.43 | Deposit |
| 10/22 | 89,220.82 | American Express Settlement 091022 2371419755 |
| 10/22 | 63,696.28 | American Express Settlement 091022 2371419730 |
| 10/22 | 23,917.27 | Merchant Bnkcd Deposit 091021 335161132881 |
| 10/22 | 8,872.60 | Merchant Bnkcd Deposit 091021 335161130885 |
| 10/22 | 2,665.49 | Deposit |
| 10/22 | 731.05 | Deposit |
| 10/22 | 706.34 | Discover Network Settlement 091021 601101341811162 |
| 10/22 | 698.88 | Discover Network Settlement 091021 601101341811154 |
| 10/22 | 588.75 | Deposit |
| 10/22 | 410.90 | Merchant Bnkcd Deposit 091021 335161133889 |
| 10/22 | 52.57 | American Express Settlement 091022 2371419748 |
| 10/22 | 48.64 | Dj02 Treas 310 Misc Pay 102209 205023870150200 |
| 10/22 | 36.00 | Merchant Bnkcd Deposit 091021 335161136882 |
| 10/22 | 17.41 | Discover Network Settlement 091021 601101349432227 |
| 10/22 | 10.00 | Merchant Bnkcd Deposit 091021 335161135884 |
| 10/22 | 13,166,952.22 | Maturity Payment 0910221242 |
| 10/22 | 486,805.11 | Incoming Wire Transfer |
|  |  | (Mts No.091022001304) |
| 10/22 | 18,325.24 | Transfer From Checking Acct 6214753610 |
| 10/22 | 10,246.16 | Transfer From Checking Acct 6214750026 |
| 10/22 | 5,495.00 | Transfer From Checking Acct 6214750492 |
| 10/22 | 73.15 | Payment Of Interest 0910221242 |
| 10/23 | 175,508.72 | Deposit |
| 10/23 | 65,839.13 | American Express Settlement 091023 2371419730 |
| 10/23 | 39,514.34 | Merchant Bnkcd Deposit 091022 335161132881 |
| 10/23 | 7,807.03 | Merchant Bnkcd Deposit 091022 335161130885 |
| 10/23 | 1,173.61 | American Express Settlement 091023 2371419755 |
| 10/23 | 1,082.74 | Discover Network Settlement 091022 601101341811154 |
| 10/23 | 437.36 | Merchant Bnkcd Deposit 091022 335161133889 |
| 10/23 | 321.82 | Discover Network Settlement 091022 601101341811162 |

Member FDIC   Equal Housing Lender

 **Citizens Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **17** OF **19**

Beginning September 26, 2009
through October 30, 2009

---

Commercial Checking continued from previous page

## Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 69.75 | Merchant Bnkcd Deposit 091022 335161135884 |
| 10/23 | 63.52 | American Express Settlement 091023 2371419748 |
| 10/23 | 17.46 | Discover Network Settlement 091022 601101349432227 |
| 10/23 | 12,435,234.53 | Maturity Payment 0910231239 |
| 10/23 | 455,394.07 | Incoming Wire Transfer (Mts No.091023001295) |
| 10/23 | 23,708.09 | Transfer From Checking Acct 6214753610 |
| 10/23 | 4,668.24 | Transfer From Checking Acct 6214750026 |
| 10/23 | 69.08 | Payment Of Interest 0910231239 |
| 10/26 | 562,869.58 | Deposit |
| 10/26 | 36,307.60 | American Express Settlement 091026 2371419730 |
| 10/26 | 29,171.06 | American Express Settlement 091024 2371419730 |
| 10/26 | 25,317.64 | Merchant Bnkcd Deposit 091023 335161132881 |
| 10/26 | 14,164.74 | Merchant Bnkcd Deposit 091023 335161130885 |
| 10/26 | 4,101.32 | American Express Settlement 091026 2371419755 |
| 10/26 | 3,189.04 | Discover Network Settlement 091023 601101341811147 |
| 10/26 | 2,116.74 | American Express Settlement 091024 2371419755 |
| 10/26 | 562.78 | Merchant Bnkcd Deposit 091023 335161135884 |
| 10/26 | 301.50 | Merchant Bnkcd Deposit 091023 335161135884 |
| 10/26 | 238.99 | Discover Network Settlement 091023 601101341811162 |
| 10/26 | 81.95 | American Express Settlement 091026 2371419763 |
| 10/26 | 80.56 | Merchant Bnkcd Chgbk Rev 091023 335161132881 |
| 10/26 | 28.47 | American Express Settlement 091026 2371419748 |
| 10/26 | 10.00 | ADP TX/Fincl Svc ADP - Tax 091026 295016468441mfc |
| 10/26 | 20.00 | Credit Memo 995253 |
| 10/26 | 12,389,569.88 | Maturity Payment 0910261247 |
| 10/26 | 846,417.70 | Incoming Wire Transfer (Mts No.091026001411) |
| 10/26 | 122,326.85 | Transfer From Checking Acct 6214750026 |
| 10/26 | 34,822.78 | Transfer From Checking Acct 6214753610 |
| 10/26 | 206.49 | Payment Of Interest 0910261247 |
| 10/27 | 101,316.16 | Deposit |
| 10/27 | 45,693.38 | Dowjones Payments 091027 100d.0000113977 |
| 10/27 | 23,466.24 | Merchant Bnkcd Deposit 091024 335161130885 |
| 10/27 | 21,224.25 | Merchant Bnkcd Deposit 091024 335161132881 |
| 10/27 | 6,136.55 | Deposit |
| 10/27 | 3,183.73 | American Express Settlement 091027 2371419730 |
| 10/27 | 2,104.14 | Merchant Bnkcd Deposit 091025 335161132881 |
| 10/27 | 2,075.68 | Discover Network Settlement 091024 601101341811154 |
| 10/27 | 1,849.55 | Philadelphia New ACH Trans 091027 -Sett-Phila New |
| 10/27 | 1,427.05 | Deposit |
| 10/27 | 959.15 | Merchant Bnkcd Deposit 091026 335161132881 |
| 10/27 | 800.98 | Merchant Bnkcd Deposit 091025 335161133889 |
| 10/27 | 640.04 | Discover Network Settlement 091024 601101341811162 |
| 10/27 | 507.80 | Deposit |
| 10/27 | 492.65 | Deposit |
| 10/27 | 262.52 | Deposit |
| 10/27 | 243.00 | Merchant Bnkcd Deposit 091026 335161135884 |
| 10/27 | 167.92 | Merchant Bnkcd Deposit 091024 335161133889 |
| 10/27 | 101.25 | Merchant Bnkcd Deposit 091024 335161135884 |
| 10/27 | 82.10 | Discover Network Settlement 091025 601101341811162 |
| 10/27 | 13,598,917.67 | Maturity Payment 0910271245 |
| 10/27 | 571,044.08 | Incoming Wire Transfer (Mts No.091027001247) |
| 10/27 | 142,768.49 | Transfer From Checking Acct 6214753610 |
| 10/27 | 17,752.65 | Transfer From Checking Acct 6214750026 |
| 10/27 | 75.55 | Payment Of Interest 0910271245 |
| 10/28 | 397,932.32 | Deposit |
| 10/28 | 374,975.78 | Merchant Bnkcd Deposit 091027 335161130885 |
| 10/28 | 46,489.80 | Discover Network Settlement 091027 601101341811154 |
| 10/28 | 26,136.52 | Merchant Bnkcd Deposit 091027 335161132881 |
| 10/28 | 8,281.73 | Deposit |
| 10/28 | 2,088.20 | Deposit |
| 10/28 | 621.80 | American Express Settlement 091028 2371419730 |
| 10/28 | 182.25 | Merchant Bnkcd Deposit 091027 335161135884 |
| 10/28 | 17.46 | Discover Network Settlement 091027 601101349432227 |
| 10/28 | 14,495,483.29 | Maturity Payment 0910281230 |
| 10/28 | 446,136.69 | Incoming Wire Transfer (Mts No.091028001422) |
| 10/28 | 142,387.70 | Transfer From Checking Acct 6214750026 |
| 10/28 | 72,293.69 | Transfer From Checking Acct 6214750492 |
| 10/28 | 58,620.78 | Transfer From Checking Acct 6214753610 |
| 10/28 | 10,326.52 | Incoming Wire Transfer (Mts No.091028009189) |

Member FDIC ⬠ Equal Housing Lender

# Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **18** OF 19

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
Commercial Checking
621474-999-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 80.53 | Payment Of Interest 0910281236 |
| 10/28 | 3.80 | Transfer From Checking Acct 6214750166 |
| 10/29 | 444,966.77 | Deposit |
| 10/29 | 105,000.00 | Concentration Ac ACH Trans 091029 -Sett-Mm Gps |
| 10/29 | 97,020.96 | Merchant Bnkcd Deposit 091028 335161130885 |
| 10/29 | 80,063.77 | American Express Settlement 091029 2371419755 |
| 10/29 | 20,910.25 | Merchant Bnkcd Deposit 091028 335161132881 |
| 10/29 | 5,177.30 | American Express Settlement 091029 2371419730 |
| 10/29 | 2,549.67 | Discover Network Settlement 091028 601101341811154 |
| 10/29 | 682.69 | Deposit |
| 10/29 | 225.23 | Discover Network Settlement 091028 601101341811162 |
| 10/29 | 190.98 | Merchant Bnkcd Deposit 091028 335161133889 |
| 10/29 | 65.25 | Merchant Bnkcd Deposit 091028 335161135884 |
| 10/29 | 35.05 | American Express Settlement 091029 2371419748 |
| 10/29 | 11,306,854.31 | Maturity Payment 0910291240 |
| 10/29 | 453,121.76 | Incoming Wire Transfer (Mts No.091029001730) |
| 10/29 | 39,099.57 | Transfer From Checking Acct 6214753610 |
| 10/29 | 13,283.29 | Transfer From Checking Acct 6214750026 |
| 10/29 | 62.82 | Payment Of Interest 0910291240 |
| 10/30 | 29,994.69 | Merchant Bnkcd Deposit 091029 335161132881 |
| 10/30 | 25,542.44 | American Express Settlement 091030 2371419730 |
| 10/30 | 22,312.65 | Merchant Bnkcd Deposit 091029 335161130885 |
| 10/30 | 20,141.44 | American Express Settlement 091030 2371419755 |
| 10/30 | 1,122.80 | Deposit |
| 10/30 | 830.34 | US Treasury 220 Edi Misc 091030 36000785 |
| 10/30 | 645.28 | Discover Network Settlement 091029 601101341811154 |
| 10/30 | 435.94 | Discover Network Settlement 091020 601101341811162 |
| 10/30 | 205.46 | Merchant Bnkcd Deposit 091029 335161133889 |
| 10/30 | 164.23 | Discover Network Settlement 091020 601101341811147 |
| 10/30 | 141.75 | Merchant Bnkcd Deposit 091029 335161135884 |
| 10/30 | 124.85 | American Express Settlement 091030 2371419784 |
| 10/30 | 10,897,443.01 | Maturity Payment 0910301234 |
| 10/30 | 288,016.33 | Incoming Wire Transfer (Mts No.091030001937) |
| 10/30 | 16,009.40 | Transfer From Checking Acct 6214750026 |
| 10/30 | 1,327.50 | Incoming Wire Transfer (Mts No.091030003257) |
| 10/30 | 60.54 | Payment Of Interest 0910301234 |

(+) Total Deposits & Credits
326,944,799.98

(=) Current Balance
323,978.00

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/28 | 774,117.00 | 10/08 | 797,894.00 | 10/21 | 429,740.00 |
| 09/29 | 652,146.00 | 10/09 | 556,301.00 | 10/22 | 373,343.00 |
| 09/30 | 1,171,198.00 | 10/13 | 796,822.00 | 10/23 | 438,380.00 |
| 10/01 | 732,521.00 | 10/14 | 721,703.00 | 10/26 | 702,192.00 |
| 10/02 | 1,169,501.00 | 10/15 | 1,031,416.00 | 10/27 | 445,008.00 |
| 10/05 | 1,363,079.00 | 10/16 | 453,008.00 | 10/28 | 723,496.00 |
| 10/06 | 805,610.00 | 10/19 | 970,960.00 | 10/29 | 922,420.00 |
| 10/07 | 663,266.00 | 10/20 | 388,093.00 | 10/30 | 323,978.00 |

## NEWS FROM CITIZENS

--Using a home equity line of credit offers you the flexibility to borrow what you need, when
you need it. Home equity loans offer you a fixed rate with predictable monthly payments. And
through December 26, 2009, open any new home equity loan or line of credit and receive 1/2%
off your loan and $50 on your new credit card statement*. See a banker today.
*One rate reduction per property. Not available on Capped Rate Home Equity Line of Credit(R)
or the Line of Credit as part of the Loan/Line Combo product. Checking account required.
Minimum annual percentage rates apply. Credit card offer required.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date has changed. If you use your current debit

Member FDIC  Equal Housing Lender

# �֍ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

*Commercial Checking continued from previous page*

**Commercial Account
Statement**

 **19** OF 19

Beginning September 26, 2009
through October 30, 2009

PHILADELPHIA NEWSPAPERS LLC
**Commercial Checking**
621474-999-0

---

## NEWS FROM CITIZENS (continued)

card for recurring payments, we'll make every reasonable effort to ensure your payments are
not impacted. To ensure there is no interruption in service, we recommend that you contact
your billers to update your information.

Member FDIC 🏠 Equal Housing Lender

$Mor - 1e$

 **Citizens Bank**

1-800-862-6200

**Call Citizens' PhoneBank** anytime for account information,
current rates and answers to your questions.

US003 BR588

PHILADELPHIA NEWSPAPERS LLC
CIRCULATION ACCOUNT
ATTN LORRAINE STODDART
400 N BROAD ST
PHILADELPHIA PA  19130-4015

Commercial Account
Statement

  OF  2

Beginning September 26, 2009
through October 30, 2009

---

## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | .00 |
| Checks | .00 - |
| Debits | 178,506.48 - |
| Deposits & Credits | 178,506.48 + |
| Current Balance | .00 = |

PHILADELPHIA NEWSPAPERS LLC
CIRCULATION ACCOUNT
**Commercial Checking**
621475-049-2

Previous Balance
.00

**TRANSACTION DETAILS**

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 09/29 | 14,437.60 | Deposited Check Returned |
| 10/09 | 14,434.60 | Transfer To Checking Acct 6214749990 |
| 10/13 | 15,492.78 | Transfer To Checking Acct 6214749990 |
| 10/14 | 7,427.50 | Transfer To Checking Acct 6214749990 |
| 10/20 | 38,241.37 | Transfer To Checking Acct 6214749990 |
| 10/21 | 10,683.94 | Transfer To Checking Acct 6214749990 |
| 10/22 | 5,495.00 | Transfer To Checking Acct 6214749990 |
| 10/28 | 72,293.69 | Transfer To Checking Acct 6214749990 |

Total Debits
178,506.48

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 09/29 | 14,437.60 | Transfer From Checking Acct 6214749990 |
| 10/09 | 14,434.60 | Deposit |
| 10/13 | 4,640.85 | Deposit |
| 10/13 | 4,623.95 | Deposit |
| 10/13 | 3,013.32 | Deposit |
| 10/13 | 2,914.66 | Deposit |
| 10/13 | 300.00 | Deposit |
| 10/14 | 4,395.69 | Deposit |
| 10/14 | 3,031.81 | Deposit |
| 10/20 | 17,748.63 | Deposit |
| 10/20 | 5,705.01 | Deposit |
| 10/20 | 4,281.01 | Deposit |
| 10/20 | 3,883.14 | Deposit |
| 10/20 | 3,556.82 | Deposit |
| 10/20 | 2,553.30 | Deposit |
| 10/20 | 513.46 | Deposit |
| 10/21 | 5,261.24 | Deposit |
| 10/21 | 4,696.66 | Deposit |
| 10/21 | 726.04 | Deposit |
| 10/22 | 5,495.00 | Deposit |
| 10/28 | 65,181.08 | Deposit |
| 10/28 | 3,839.00 | Deposit |

Member FDIC  Equal Housing Lender

 **Citizens Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account Statement**

 **2** OF 2

Beginning September 26, 2009
through October 30, 2009

---

*Commercial Checking continued from previous page*

**Deposits & Credits (continued)**

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 2,973.61 | Deposit |
| 10/28 | 300.00 | Deposit |

PHILADELPHIA NEWSPAPERS LLC
CIRCULATION ACCOUNT
**Commercial Checking**
621475-049-2

(+) ___ Total Deposits & Credits
178,506.48

(=) ___ Current Balance
.00

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/29 | .00 | 10/14 | .00 | 10/22 | .00 |
| 10/09 | .00 | 10/20 | .00 | 10/28 | .00 |
| 10/13 | .00 | 10/21 | .00 | | |

**N E W S   F R O M   C I T I Z E N S**

--Using a home equity line of credit offers you the flexibility to borrow what you need, when you need it. Home equity loans offer you a fixed rate with predictable monthly payments. And through December 26, 2009, open any new home equity loan or line of credit and receive 1/2% off your loan and $50 on your new credit card statement*. See a banker today.
*One rate reduction per property. Not available on Capped Rate Home Equity Line of Credit(R) or the Line of Credit as part of the Loan/Line Combo product. Checking account required. Minimum annual percentage rates apply. Credit card offer required.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have received your new Citizens Bank Visa Business Debit Card which replaced your existing MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card, please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call 1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase. IMPORTANT: Your card number and expiration date has changed. If you use your current debit card for recurring payments, we'll make every reasonable effort to ensure your payments are not impacted. To ensure there is no interruption in service, we recommend that you contact your billers to update your information.

Member FDIC   Equal Housing Lender

*Mor-1f*

## ✳ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

US001 BR588            33    1

PHILADELPHIA NEWSPAPERS LLC
DISBURSEMENT ACCOUNT
ATTN    LORRAINE STODDART
400 N BROAD ST
PHILADELPHIA PA 19130-4015

Commercial Account Statement

 **1** OF 2

Beginning September 26, 2009
through October 30, 2009

---

## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | .00 |
| Checks | 179,041.97 - |
| Debits | .00 - |
| Deposits & Credits | 179,041.97 + |
| Current Balance | .00 = ✓ |

PHILADELPHIA NEWSPAPERS LLC
DISBURSEMENT ACCOUNT
**Commercial Checking**
621475-063-8

Previous Balance
.00

**TRANSACTION DETAILS**

**Checks*** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1401 | 17,260.35 | 09/29 | 52077 | 235.49 | 09/29 |
| 1415* | 250.00 | 09/30 | 52078 | 43.42 | 10/06 |
| 1416 | 2,000.00 | 10/01 | 52079 | 95.68 | 09/28 |
| 1417 | 100.00 | 09/29 | 52080 | 2,811.53 | 10/01 |
| 1418 | 25.00 | 10/02 | 52081 | 3,406.07 | 09/30 |
| 1419 | 290.00 | 10/05 | 52082 | 51.09 | 10/13 |
| 1420 | 15,386.25 | 10/01 | 52083 | 6,533.44 | 10/05 |
| 1421 | 25.00 | 10/08 | 52084 | 6,932.99 | 10/07 |
| 1422 | 7,000.00 | 10/23 | 52085 | 6,752.60 | 10/07 |
| 1423 | 52.00 | 10/01 | 52086 | 7,448.76 | 10/27 |
| 1426* | 366.00 | 10/07 | 52087 | 6,752.60 | 10/05 |
| 1427 | 10,227.60 | 10/27 | 52088 | 6,801.74 | 10/06 |
| 1428 | 148.00 | 10/09 | 52089 | 1,242.40 | 10/06 |
| 1429 | 256.00 | 10/28 | 52090 | 388.05 | 10/05 |
| 1430 | 300.00 | 10/29 | 52091 | 388.05 | 10/06 |
| 1431 | 3,105.00 | 10/19 | 52092 | 6.90 | 10/13 |
| 1433* | 1,330.49 | 10/14 | 52094* | 1,733.56 | 10/06 |
| 1434 | 763.89 | 10/21 | 52095 | 407.78 | 10/08 |
| 1435 | 7,500.00 | 10/26 | 52096 | 3,534.53 | 10/14 |
| 1436 | 1,000.00 | 10/28 | 52098* | 1,351.67 | 10/09 |
| 1437 | 2,100.00 | 10/28 | 52099 | 1,590.82 | 10/14 |
| 1438 | 16,558.82 | 10/30 | 52100 | 1,326.51 | 10/09 |
| 1443* | 2,812.28 | 10/28 | 52101 | 25.00 | 10/13 |
| 52032* | 107.80 | 09/28 | 52103* | 2,222.75 | 10/13 |
| 52041* | 113.30 | 10/21 | 52104 | 267.66 | 10/14 |
| 52053* | 373.79 | 10/02 | 52105 | 263.51 | 10/16 |
| 52054 | 455.53 | 09/28 | 52106 | 273.02 | 10/14 |
| 52068* | 64.22 | 09/28 | 52107 | 525.10 | 10/13 |
| 52070* | 99.35 | 09/28 | 52108 | 4,840.35 | 10/16 |
| 52071 | 1,443.82 | 09/29 | 52109 | 158.01 | 10/14 |
| 52072 | 3,379.98 | 09/28 | 52110 | 495.75 | 10/22 |
| 52073 | 3,596.95 | 10/01 | 52111 | 325.11 | 10/22 |
| 52074 | 3,781.28 | 09/30 | 52113* | 141.99 | 10/29 |
| 52075 | 3,596.95 | 09/28 | 52115* | 155.11 | 10/26 |
| 52076 | 3,643.28 | 09/29 | | | |

⊖ Total Checks
179,041.97

Member FDIC ⌂ Equal Housing Lender

# ❋ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

  OF  2

Beginning September 26, 2009
through October 30, 2009

Commercial Checking continued from previous page

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 09/28 | 7,799.51 | Transfer From Checking Acct 6214749990 |
| 09/29 | 22,682.94 | Transfer From Checking Acct 6214749990 |
| 09/30 | 7,437.35 | Transfer From Checking Acct 6214749990 |
| 10/01 | 23,794.73 | Transfer From Checking Acct 6214749990 |
| 10/02 | 398.79 | Transfer From Checking Acct 6214749990 |
| 10/05 | 13,964.09 | Transfer From Checking Acct 6214749990 |
| 10/06 | 10,209.17 | Transfer From Checking Acct 6214749990 |
| 10/07 | 14,103.59 | Transfer From Checking Acct 6214749990 |
| 10/08 | 432.78 | Transfer From Checking Acct 6214749990 |
| 10/09 | 2,826.18 | Transfer From Checking Acct 6214749990 |
| 10/13 | 2,830.84 | Transfer From Checking Acct 6214749990 |
| 10/14 | 7,154.53 | Transfer From Checking Acct 6214749990 |
| 10/16 | 5,103.86 | Transfer From Checking Acct 6214749990 |
| 10/19 | 3,105.00 | Transfer From Checking Acct 6214749990 |
| 10/21 | 877.19 | Transfer From Checking Acct 6214749990 |
| 10/22 | 820.86 | Transfer From Checking Acct 6214749990 |
| 10/23 | 7,000.00 | Transfer From Checking Acct 6214749990 |
| 10/26 | 7,655.11 | Transfer From Checking Acct 6214749990 |
| 10/27 | 17,676.36 | Transfer From Checking Acct 6214749990 |
| 10/28 | 6,168.28 | Transfer From Checking Acct 6214749990 |
| 10/29 | 441.99 | Transfer From Checking Acct 6214749990 |
| 10/30 | 16,558.82 | Transfer From Checking Acct 6214749990 |

PHILADELPHIA NEWSPAPERS LLC
DISBURSEMENT ACCOUNT
**Commercial Checking**
621475-063-8

(+)  Total Deposits & Credits
179,041.97

(=)  Current Balance
.00

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/28 | .00 | 10/08 | .00 | 10/22 | .00 |
| 09/29 | .00 | 10/09 | .00 | 10/23 | .00 |
| 09/30 | .00 | 10/13 | .00 | 10/26 | .00 |
| 10/01 | .00 | 10/14 | .00 | 10/27 | .00 |
| 10/02 | .00 | 10/16 | .00 | 10/28 | .00 |
| 10/05 | .00 | 10/19 | .00 | 10/29 | .00 |
| 10/06 | .00 | 10/21 | .00 | 10/30 | .00 |
| 10/07 | .00 | | | | |

## NEWS FROM CITIZENS

--Using a home equity line of credit offers you the flexibility to borrow what you need, when
you need it. Home equity loans offer you a fixed rate with predictable monthly payments. And
through December 26, 2009, open any new home equity loan or line of credit and receive 1/2%
off your loan and $50 on your new credit card statement*. See a banker today.
*One rate reduction per property. Not available on Capped Rate Home Equity Line of Credit(R)
or the Line of Credit as part of the Loan/Line Combo product. Checking account required.
Minimum annual percentage rates apply. Credit card offer required.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date has changed. If you use your current debit
card for recurring payments, we'll make every reasonable effort to ensure your payments are
not impacted. To ensure there is no interruption in service, we recommend that you contact
your billers to update your information.

Member FDIC ⌂ Equal Housing Lender

*Mor-19*

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 OF   2

Beginning September 26, 2009
through October 30, 2009

US003 BR588

PHILADELPHIA NEWSPAPERS LLC
NEWS IS EDUCATION CHARITABLE FUND
ATTN LORRAINE STODDART
400 N BROAD ST
PHILADELPHIA PA   19130-4015

---

## Commercial Checking

SUMMARY

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | .00 | |
| Checks | .00 - | |
| Debits | 5,010.00 - | |
| Deposits & Credits | 5,010.00 + | |
| Current Balance | .00 = | ✓ |

PHILADELPHIA NEWSPAPERS LLC
NEWS IS EDUCATION CHARITABLE F
**Commercial Checking**
621475-133-2

Previous Balance

.00

---

TRANSACTION DETAILS

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 10/06 | 10.00 | Merchant Bnkcd Fee 091003 335161131883 |
| 10/19 | 5,000.00 | Transfer To Checking Acct 6214749990 |

⊖ Total Debits

5,010.00

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 10/06 | 10.00 | Transfer From Checking Acct 6214749990 |
| 10/19 | 5,000.00 | Deposit |

⊕ Total Deposits & Credits

5,010.00

⊜ Current Balance

.00

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/06 | .00 | 10/19 | .00 | | |

| NEWS FROM CITIZENS

--Using a home equity line of credit offers you the flexibility to borrow what you need, when
you need it. Home equity loans offer you a fixed rate with predictable monthly payments. And
through December 26, 2009, open any new home equity loan or line of credit and receive 1/2%
off your loan and $50 on your new credit card statement*. See a banker today.
*One rate reduction per property. Not available on Capped Rate Home Equity Line of Credit(R)
or the Line of Credit as part of the Loan/Line Combo product. Checking account required.
Minimum annual percentage rates apply. Credit card offer required.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call

Member FDIC  ⌂ Equal Housing Lender

*Mor - 1h*

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 OF   10

Beginning September 26, 2009
through October 30, 2009

US003  BR588

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
ATTN LORRAINE STODDART
400 N BROAD ST
PHILADELPHIA PA   19130-4015

---

## Commercial Checking

SUMMARY

**Balance Calculation**

|  |  |
|---|---|
| Previous Balance | .00 |
| Checks | .00 - |
| Debits | 1,234,624.21 - |
| Deposits & Credits | 1,234,624.21 + |
| Current Balance | .00 = ✓ |

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
**Commercial Checking**
621475-361-0

Previous Balance
.00

TRANSACTION DETAILS

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 09/28 | 19,642.55 | Transfer To Checking Acct 6214749990 |
| 09/28 | 110.98 | Debit Memo |
| 09/29 | 118,940.23 | Transfer To Checking Acct 6214749990 |
| 09/30 | 44,802.64 | Transfer To Checking Acct 6214749990 |
| 10/01 | 19,181.42 | Transfer To Checking Acct 6214749990 |
| 10/02 | 42,767.52 | Transfer To Checking Acct 6214749990 |
| 10/05 | 53,829.21 | Transfer To Checking Acct 6214749990 |
| 10/06 | 86,370.39 | Transfer To Checking Acct 6214749990 |
| 10/07 | 38,974.37 | Transfer To Checking Acct 6214749990 |
| 10/07 | 136.00 | Clarke American Chk Order 091003 Z0k606250290700 |
| 10/07 | 1.00 | Debit Memo |
| 10/08 | 29,547.95 | Transfer To Checking Acct 6214749990 |
| 10/08 | 143.00 | Debit Memo |
| 10/09 | 40,468.37 | Transfer To Checking Acct 6214749990 |
| 10/13 | 104,229.67 | Transfer To Checking Acct 6214749990 |
| 10/13 | 100.00 | Debit Memo |
| 10/13 | 9.81 | Debit Memo |
| 10/13 | 7.79 | Debit Memo |
| 10/14 | 76,060.02 | Transfer To Checking Acct 6214749990 |
| 10/14 | 8.00 | Debit Memo |
| 10/15 | 7,916.42 | Transfer To Checking Acct 6214749990 |
| 10/15 | 100.00 | Debit Memo |
| 10/15 | 40.00 | Debit Memo |
| 10/16 | 68,012.70 | Transfer To Checking Acct 6214749990 |
| 10/19 | 18,378.78 | Transfer To Checking Acct 6214749990 |
| 10/19 | 5.13 | Debit Memo |
| 10/20 | 54,631.06 | Transfer To Checking Acct 6214749990 |
| 10/21 | 92,152.08 | Transfer To Checking Acct 6214749990 |
| 10/21 | 97.14 | Clarke American Chk Order 091017 Z0vn57840356600 |
| 10/22 | 18,325.24 | Transfer To Checking Acct 6214749990 |
| 10/22 | 606.00 | Debit Memo |
| 10/23 | 23,708.09 | Transfer To Checking Acct 6214749990 |
| 10/26 | 34,822.78 | Transfer To Checking Acct 6214749990 |
| 10/27 | 142,768.49 | Transfer To Checking Acct 6214749990 |
| 10/28 | 58,620.78 | Transfer To Checking Acct 6214749990 |
| 10/29 | 39,099.57 | Transfer To Checking Acct 6214749990 |

Member FDIC ⌂ Equal Housing Lender



## Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **2** OF 10

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

**Other Debits (continued)**

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 9.03 | Debit Memo |

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
**Commercial Checking**
621475-361-0

⊖                         **Total Debits**

1,234,624.21

**Deposits & Credits**

| Date | Amount | Description |
|------|--------|-------------|
| 09/28 | 2,370.00 | Deposit |
| 09/28 | 2,306.00 | Deposit |
| 09/28 | 1,646.00 | Deposit |
| 09/28 | 786.46 | Deposit |
| 09/28 | 729.44 | Deposit |
| 09/28 | 686.72 | Deposit |
| 09/28 | 657.90 | Deposit |
| 09/28 | 653.18 | Deposit |
| 09/28 | 586.44 | Deposit |
| 09/28 | 578.85 | Deposit |
| 09/28 | 572.92 | Deposit |
| 09/28 | 567.98 | Deposit |
| 09/28 | 522.37 | Deposit |
| 09/28 | 516.00 | Deposit |
| 09/28 | 510.80 | Deposit |
| 09/28 | 507.98 | Deposit |
| 09/28 | 505.60 | Deposit |
| 09/28 | 500.72 | Deposit |
| 09/28 | 499.93 | Deposit |
| 09/28 | 498.79 | Deposit |
| 09/28 | 485.46 | Deposit |
| 09/28 | 480.82 | Deposit |
| 09/28 | 471.87 | Deposit |
| 09/28 | 458.91 | Deposit |
| 09/28 | 439.50 | Deposit |
| 09/28 | 430.95 | Deposit |
| 09/28 | 395.63 | Deposit |
| 09/28 | 93.58 | Deposit |
| 09/28 | 72.82 | Deposit |
| 09/28 | 110.98 | Transfer From Checking Acct 6214749990 |
| 09/28 | 108.93 | Deposit Adjustment |
| 09/29 | 17,575.00 | Deposit |
| 09/29 | 13,733.00 | Deposit |
| 09/29 | 13,407.00 | Deposit |
| 09/29 | 12,304.00 | Deposit |
| 09/29 | 11,999.00 | Deposit |
| 09/29 | 11,728.00 | Deposit |
| 09/29 | 10,727.00 | Deposit |
| 09/29 | 8,159.00 | Deposit |
| 09/29 | 6,675.00 | Deposit |
| 09/29 | 5,469.84 | Deposit |
| 09/29 | 2,607.66 | Deposit |
| 09/29 | 2,325.87 | Deposit |
| 09/29 | 2,229.86 | Deposit |
| 09/30 | 5,106.00 | Deposit |
| 09/30 | 3,623.00 | Deposit |
| 09/30 | 3,571.00 | Deposit |
| 09/30 | 3,192.00 | Deposit |
| 09/30 | 3,048.00 | Deposit |
| 09/30 | 1,873.00 | Deposit |
| 09/30 | 1,501.76 | Deposit |
| 09/30 | 1,416.58 | Deposit |
| 09/30 | 727.12 | Deposit |
| 09/30 | 670.39 | Deposit |
| 09/30 | 669.00 | Deposit |
| 09/30 | 664.96 | Deposit |
| 09/30 | 664.95 | Deposit |
| 09/30 | 664.27 | Deposit |
| 09/30 | 662.57 | Deposit |
| 09/30 | 662.56 | Deposit |
| 09/30 | 662.51 | Deposit |
| 09/30 | 660.65 | Deposit |
| 09/30 | 658.77 | Deposit |

Member FDIC ⌂ Equal Housing Lender


# Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 OF  10

Beginning September 26, 2009
through October 30, 2009

Commercial Checking continued from previous page

## Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
**Commercial Checking**
621475-361-0

| Date | Amount | Description |
|------|--------|-------------|
| 09/30 | 658.69 | Deposit |
| 09/30 | 658.54 | Deposit |
| 09/30 | 658.09 | Deposit |
| 09/30 | 657.94 | Deposit |
| 09/30 | 657.65 | Deposit |
| 09/30 | 656.69 | Deposit |
| 09/30 | 656.25 | Deposit |
| 09/30 | 656.19 | Deposit |
| 09/30 | 652.95 | Deposit |
| 09/30 | 652.20 | Deposit |
| 09/30 | 649.47 | Deposit |
| 09/30 | 648.66 | Deposit |
| 09/30 | 647.37 | Deposit |
| 09/30 | 639.41 | Deposit |
| 09/30 | 628.03 | Deposit |
| 09/30 | 601.17 | Deposit |
| 09/30 | 590.26 | Deposit |
| 09/30 | 553.65 | Deposit |
| 09/30 | 516.36 | Deposit |
| 09/30 | 504.37 | Deposit |
| 09/30 | 496.72 | Deposit |
| 09/30 | 430.55 | Deposit |
| 09/30 | 317.73 | Deposit |
| 09/30 | 263.86 | Deposit |
| 09/30 | 50.75 | Deposit |
| 10/01 | 17,592.00 | Deposit |
| 10/01 | 841.94 | Deposit |
| 10/01 | 747.48 | Deposit |
| 10/02 | 11,595.00 | Deposit |
| 10/02 | 10,320.00 | Deposit |
| 10/02 | 8,439.00 | Deposit |
| 10/02 | 3,111.39 | Deposit |
| 10/02 | 3,043.00 | Deposit |
| 10/02 | 2,000.00 | Deposit |
| 10/02 | 2,000.00 | Deposit |
| 10/02 | 672.84 | Deposit |
| 10/02 | 507.74 | Deposit |
| 10/02 | 448.56 | Deposit |
| 10/02 | 447.99 | Deposit |
| 10/02 | 182.00 | Deposit |
| 10/05 | 17,034.00 | Deposit |
| 10/05 | 9,161.00 | Deposit |
| 10/05 | 8,054.00 | Deposit |
| 10/05 | 3,383.94 | Deposit |
| 10/05 | 2,341.00 | Deposit |
| 10/05 | 2,146.00 | Deposit |
| 10/05 | 1,680.00 | Deposit |
| 10/05 | 653.72 | Deposit |
| 10/05 | 555.80 | Deposit |
| 10/05 | 547.27 | Deposit |
| 10/05 | 546.16 | Deposit |
| 10/05 | 518.90 | Deposit |
| 10/05 | 515.47 | Deposit |
| 10/05 | 506.07 | Deposit |
| 10/05 | 504.58 | Deposit |
| 10/05 | 499.09 | Deposit |
| 10/05 | 487.06 | Deposit |
| 10/05 | 484.28 | Deposit |
| 10/05 | 482.60 | Deposit |
| 10/05 | 478.38 | Deposit |
| 10/05 | 446.10 | Deposit |
| 10/05 | 435.68 | Deposit |
| 10/05 | 410.80 | Deposit |
| 10/05 | 404.89 | Deposit |
| 10/05 | 392.54 | Deposit |
| 10/05 | 389.88 | Deposit |
| 10/05 | 389.43 | Deposit |
| 10/05 | 280.22 | Deposit |
| 10/05 | 100.35 | Deposit |
| 10/06 | 17,581.00 | Deposit |
| 10/06 | 11,067.00 | Deposit |
| 10/06 | 9,469.00 | Deposit |
| 10/06 | 8,720.00 | Deposit |
| 10/06 | 7,996.00 | Deposit |

Member FDIC  Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account
Statement**

 **4**   OF   10

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
**Commercial Checking**
621475-361-0

| Date | Amount | Description |
|------|--------|-------------|
| 10/06 | 6,361.52 | Deposit |
| 10/06 | 5,661.00 | Deposit |
| 10/06 | 5,500.00 | Deposit |
| 10/06 | 5,351.00 | Deposit |
| 10/06 | 2,734.28 | Deposit |
| 10/06 | 1,597.90 | Deposit |
| 10/06 | 654.63 | Deposit |
| 10/06 | 649.44 | Deposit |
| 10/06 | 646.90 | Deposit |
| 10/06 | 644.79 | Deposit |
| 10/06 | 634.40 | Deposit |
| 10/06 | 613.59 | Deposit |
| 10/06 | 487.94 | Deposit |
| 10/07 | 9,571.00 | Deposit |
| 10/07 | 7,258.00 | Deposit |
| 10/07 | 2,688.00 | Deposit |
| 10/07 | 1,564.00 | Deposit |
| 10/07 | 1,475.00 | Deposit |
| 10/07 | 674.62 | Deposit |
| 10/07 | 672.11 | Deposit |
| 10/07 | 670.99 | Deposit |
| 10/07 | 665.16 | Deposit |
| 10/07 | 664.63 | Deposit |
| 10/07 | 663.18 | Deposit |
| 10/07 | 661.24 | Deposit |
| 10/07 | 661.10 | Deposit |
| 10/07 | 660.38 | Deposit |
| 10/07 | 658.60 | Deposit |
| 10/07 | 657.13 | Deposit |
| 10/07 | 656.96 | Deposit |
| 10/07 | 655.89 | Deposit |
| 10/07 | 654.93 | Deposit |
| 10/07 | 654.81 | Deposit |
| 10/07 | 654.58 | Deposit |
| 10/07 | 653.92 | Deposit |
| 10/07 | 652.95 | Deposit |
| 10/07 | 647.81 | Deposit |
| 10/07 | 646.77 | Deposit |
| 10/07 | 631.88 | Deposit |
| 10/07 | 631.27 | Deposit |
| 10/07 | 550.41 | Deposit |
| 10/07 | 504.30 | Deposit |
| 10/07 | 258.93 | Deposit |
| 10/07 | 205.30 | Deposit |
| 10/07 | 196.75 | Deposit |
| 10/07 | 128.28 | Deposit |
| 10/07 | 123.49 | Deposit |
| 10/07 | 137.00 | Transfer From Checking Acct 6214749990 |
| 10/08 | 11,534.00 | Deposit |
| 10/08 | 9,352.00 | Deposit |
| 10/08 | 1,283.87 | Deposit |
| 10/08 | 737.79 | Deposit |
| 10/08 | 508.29 | Deposit |
| 10/08 | 143.00 | Transfer From Checking Acct 6214749990 |
| 10/08 | 6,132.00 | Deposit Adjustment |
| 10/09 | 17,612.00 | Deposit |
| 10/09 | 12,403.00 | Deposit |
| 10/09 | 3,279.37 | Deposit |
| 10/09 | 3,174.00 | Deposit |
| 10/09 | 2,000.00 | Deposit |
| 10/09 | 2,000.00 | Deposit |
| 10/13 | 13,684.00 | Deposit |
| 10/13 | 11,460.00 | Deposit |
| 10/13 | 11,417.00 | Deposit |
| 10/13 | 10,604.00 | Deposit |
| 10/13 | 10,467.00 | Deposit |
| 10/13 | 10,005.00 | Deposit |
| 10/13 | 8,333.50 | Deposit |
| 10/13 | 2,103.64 | Deposit |
| 10/13 | 2,074.00 | Deposit |
| 10/13 | 2,041.00 | Deposit |
| 10/13 | 1,616.00 | Deposit |
| 10/13 | 669.49 | Deposit |
| 10/13 | 663.53 | Deposit |

Member FDIC  Equal Housing Lender

## ❋ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **5** OF **10**

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

### Deposits & Credits (continued)

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
**Commercial Checking**
621475-361-0

| Date | Amount | Description |
|---|---|---|
| 10/13 | 660.03 | Deposit |
| 10/13 | 652.88 | Deposit |
| 10/13 | 652.63 | Deposit |
| 10/13 | 641.83 | Deposit |
| 10/13 | 636.57 | Deposit |
| 10/13 | 634.07 | Deposit |
| 10/13 | 626.53 | Deposit |
| 10/13 | 558.33 | Deposit |
| 10/13 | 541.73 | Deposit |
| 10/13 | 535.94 | Deposit |
| 10/13 | 533.48 | Deposit |
| 10/13 | 520.59 | Deposit |
| 10/13 | 517.01 | Deposit |
| 10/13 | 510.62 | Deposit |
| 10/13 | 508.65 | Deposit |
| 10/13 | 507.90 | Deposit |
| 10/13 | 507.77 | Deposit |
| 10/13 | 504.36 | Deposit |
| 10/13 | 503.18 | Deposit |
| 10/13 | 503.06 | Deposit |
| 10/13 | 502.02 | Deposit |
| 10/13 | 501.02 | Deposit |
| 10/13 | 500.91 | Deposit |
| 10/13 | 500.69 | Deposit |
| 10/13 | 499.60 | Deposit |
| 10/13 | 494.11 | Deposit |
| 10/13 | 487.77 | Deposit |
| 10/13 | 463.65 | Deposit |
| 10/13 | 446.71 | Deposit |
| 10/13 | 428.18 | Deposit |
| 10/13 | 425.60 | Deposit |
| 10/13 | 394.20 | Deposit |
| 10/13 | 383.48 | Deposit |
| 10/13 | 343.83 | Deposit |
| 10/13 | 342.28 | Deposit |
| 10/13 | 339.80 | Deposit |
| 10/13 | 326.07 | Deposit |
| 10/13 | 216.27 | Deposit |
| 10/13 | 103.58 | Deposit |
| 10/13 | 99.99 | Deposit |
| 10/13 | 117.60 | Transfer From Checking Acct 6214749990 |
| 10/13 | 20.00 | Deposit Adjustment |
| 10/13 | 7.54 | Deposit Adjustment |
| 10/13 | 7.05 | Deposit Adjustment |
| 10/14 | 13,629.00 | Deposit |
| 10/14 | 11,547.00 | Deposit |
| 10/14 | 7,955.00 | Deposit |
| 10/14 | 7,660.00 | Deposit |
| 10/14 | 6,272.00 | Deposit |
| 10/14 | 4,792.00 | Deposit |
| 10/14 | 3,030.02 | Deposit |
| 10/14 | 2,161.00 | Deposit |
| 10/14 | 1,752.00 | Deposit |
| 10/14 | 1,563.97 | Deposit |
| 10/14 | 1,397.00 | Deposit |
| 10/14 | 925.66 | Deposit |
| 10/14 | 681.55 | Deposit |
| 10/14 | 677.29 | Deposit |
| 10/14 | 666.75 | Deposit |
| 10/14 | 665.92 | Deposit |
| 10/14 | 665.06 | Deposit |
| 10/14 | 664.45 | Deposit |
| 10/14 | 664.22 | Deposit |
| 10/14 | 667.35 | Deposit |
| 10/14 | 658.35 | Deposit |
| 10/14 | 657.64 | Deposit |
| 10/14 | 656.99 | Deposit |
| 10/14 | 653.19 | Deposit |
| 10/14 | 652.48 | Deposit |
| 10/14 | 649.46 | Deposit |
| 10/14 | 649.00 | Deposit |
| 10/14 | 646.45 | Deposit |
| 10/14 | 643.75 | Deposit |
| 10/14 | 603.49 | Deposit |

Member FDIC   Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 OF 10

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 10/14 | 598.85 | Deposit |
| 10/14 | 577.37 | Deposit |
| 10/14 | 199.00 | Deposit |
| 10/14 | 181.76 | Deposit |
| 10/14 | 8.00 | Transfer From Checking Acct 6214749990 |
| 10/15 | 7,059.00 | Deposit |
| 10/15 | 857.42 | Deposit |
| 10/15 | 140.00 | Transfer From Checking Acct 6214749990 |
| 10/16 | 9,709.00 | Deposit |
| 10/16 | 8,902.00 | Deposit |
| 10/16 | 7,967.00 | Deposit |
| 10/16 | 7,683.00 | Deposit |
| 10/16 | 6,287.00 | Deposit |
| 10/16 | 6,191.00 | Deposit |
| 10/16 | 4,681.00 | Deposit |
| 10/16 | 4,147.00 | Deposit |
| 10/16 | 2,000.00 | Deposit |
| 10/16 | 2,000.00 | Deposit |
| 10/16 | 1,189.20 | Deposit |
| 10/16 | 771.38 | Deposit |
| 10/16 | 662.65 | Deposit |
| 10/16 | 658.69 | Deposit |
| 10/16 | 657.44 | Deposit |
| 10/16 | 653.68 | Deposit |
| 10/16 | 648.26 | Deposit |
| 10/16 | 580.02 | Deposit |
| 10/16 | 575.31 | Deposit |
| 10/16 | 555.42 | Deposit |
| 10/16 | 528.55 | Deposit |
| 10/16 | 414.01 | Deposit |
| 10/16 | 375.09 | Deposit |
| 10/16 | 176.00 | Deposit |
| 10/19 | 2,205.00 | Deposit |
| 10/19 | 2,084.00 | Deposit |
| 10/19 | 2,078.08 | Deposit |
| 10/19 | 1,442.00 | Deposit |
| 10/19 | 789.87 | Deposit |
| 10/19 | 604.95 | Deposit |
| 10/19 | 544.53 | Deposit |
| 10/19 | 537.19 | Deposit |
| 10/19 | 522.01 | Deposit |
| 10/19 | 517.68 | Deposit |
| 10/19 | 515.70 | Deposit |
| 10/19 | 504.46 | Deposit |
| 10/19 | 500.10 | Deposit |
| 10/19 | 493.27 | Deposit |
| 10/19 | 491.48 | Deposit |
| 10/19 | 488.63 | Deposit |
| 10/19 | 479.44 | Deposit |
| 10/19 | 457.66 | Deposit |
| 10/19 | 452.74 | Deposit |
| 10/19 | 437.22 | Deposit |
| 10/19 | 421.36 | Deposit |
| 10/19 | 384.14 | Deposit |
| 10/19 | 359.73 | Deposit |
| 10/19 | 350.46 | Deposit |
| 10/19 | 329.50 | Deposit |
| 10/19 | 162.65 | Deposit |
| 10/19 | 130.00 | Deposit |
| 10/19 | 94.93 | Deposit |
| 10/19 | 5.13 | Transfer From Checking Acct 6214749990 |
| 10/20 | 11,710.00 | Deposit |
| 10/20 | 8,709.00 | Deposit |
| 10/20 | 7,872.00 | Deposit |
| 10/20 | 7,809.00 | Deposit |
| 10/20 | 7,189.23 | Deposit |
| 10/20 | 3,533.00 | Deposit |
| 10/20 | 2,088.15 | Deposit |
| 10/20 | 1,906.57 | Deposit |
| 10/20 | 721.98 | Deposit |
| 10/20 | 662.98 | Deposit |
| 10/20 | 649.06 | Deposit |
| 10/20 | 648.72 | Deposit |
| 10/20 | 612.31 | Deposit |

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
**Commercial Checking**
621475-361-0

Member FDIC  Equal Housing Lender

# ❋❋ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account
Statement**

 OF  10

Beginning September 26, 2009
through October 30, 2009

*Commercial Checking continued from previous page*

**Deposits & Credits (continued)**

PHILADELPHIA NEWSPAPERS LLC
ROUTE SALES
**Commercial Checking**
621475-361-0

| Date | Amount | Description |
|---|---|---|
| 10/20 | 499.06 | Deposit |
| 10/20 | 20.00 | Deposit Adjustment |
| 10/21 | 11,381.00 | Deposit |
| 10/21 | 8,391.00 | Deposit |
| 10/21 | 8,362.00 | Deposit |
| 10/21 | 7,755.00 | Deposit |
| 10/21 | 7,227.00 | Deposit |
| 10/21 | 6,757.00 | Deposit |
| 10/21 | 5,853.00 | Deposit |
| 10/21 | 4,189.00 | Deposit |
| 10/21 | 3,617.00 | Deposit |
| 10/21 | 3,374.00 | Deposit |
| 10/21 | 2,561.00 | Deposit |
| 10/21 | 2,495.00 | Deposit |
| 10/21 | 1,417.64 | Deposit |
| 10/21 | 1,346.83 | Deposit |
| 10/21 | 1,254.00 | Deposit |
| 10/21 | 707.65 | Deposit |
| 10/21 | 690.39 | Deposit |
| 10/21 | 688.52 | Deposit |
| 10/21 | 676.84 | Deposit |
| 10/21 | 671.76 | Deposit |
| 10/21 | 670.23 | Deposit |
| 10/21 | 665.67 | Deposit |
| 10/21 | 664.13 | Deposit |
| 10/21 | 664.02 | Deposit |
| 10/21 | 660.76 | Deposit |
| 10/21 | 660.57 | Deposit |
| 10/21 | 659.31 | Deposit |
| 10/21 | 658.81 | Deposit |
| 10/21 | 657.23 | Deposit |
| 10/21 | 657.17 | Deposit |
| 10/21 | 652.93 | Deposit |
| 10/21 | 652.82 | Deposit |
| 10/21 | 650.90 | Deposit |
| 10/21 | 644.90 | Deposit |
| 10/21 | 643.87 | Deposit |
| 10/21 | 638.70 | Deposit |
| 10/21 | 580.18 | Deposit |
| 10/21 | 539.30 | Deposit |
| 10/21 | 419.33 | Deposit |
| 10/21 | 290.94 | Deposit |
| 10/21 | 288.09 | Deposit |
| 10/21 | 116.59 | Deposit |
| 10/21 | 97.14 | Transfer From Checking Acct 6214749990 |
| 10/22 | 4,705.00 | Deposit |
| 10/22 | 4,244.00 | Deposit |
| 10/22 | 4,141.00 | Deposit |
| 10/22 | 3,501.00 | Deposit |
| 10/22 | 759.57 | Deposit |
| 10/22 | 643.15 | Deposit |
| 10/22 | 331.52 | Deposit |
| 10/22 | 606.00 | Transfer From Checking Acct 6214749990 |
| 10/23 | 6,078.00 | Deposit |
| 10/23 | 5,513.00 | Deposit |
| 10/23 | 5,222.00 | Deposit |
| 10/23 | 4,536.00 | Deposit |
| 10/23 | 1,919.09 | Deposit |
| 10/23 | 440.00 | Deposit |
| 10/26 | 11,743.00 | Deposit |
| 10/26 | 8,746.00 | Deposit |
| 10/26 | 7,858.00 | Deposit |
| 10/26 | 2,052.51 | Deposit |
| 10/26 | 666.79 | Deposit |
| 10/26 | 664.75 | Deposit |
| 10/26 | 605.09 | Deposit |
| 10/26 | 563.15 | Deposit |
| 10/26 | 458.61 | Deposit |
| 10/26 | 438.97 | Deposit |
| 10/26 | 416.32 | Deposit |
| 10/26 | 306.39 | Deposit |
| 10/26 | 273.70 | Deposit |
| 10/26 | 19.00 | Deposit |
| 10/26 | 10.50 | Deposit |

Member FDIC  ⌂  Equal Housing Lender